Exhibit 9

## Activity Detail Overview »

| | | | |
|---|---|---|---|
| **Location Records** | 3,705 | **Sorted By** | Time |
| **Total Distance Traveled** | 2,927.5 mi. | **Selected Vehicle** | 282 (vin: 4V4NC9EH3NN610280) |
| **Average Speed** | 25 mph | **Report Time Period** | Aug 26 00:00 to Aug 29 23:59 (CDT) |
| **Landmarked Stops** | Show | **Report Created** | September 28, 2023 18:38:03 |
| **Max Speed** | 83 mph | | |

MONARCH TRACKING.COM
FJ Carrier Logistics LLC

Export Data | Google Earth | Browser Map | Schedule This | Email Report

** Distance is accumulated daily*
** Odometer values are on the spreadsheet export.*
** Only the closest landmark is shown.*
** Landmarks over 3.8 miles wide have been excluded.*
** Run Time is based on Total GPS Device Hours.*

## Speed Graphs »

show/hide













*Low-Speed: inst-speed is under 15 mph | No Address: address or speed-limit unknown | Efficient: inst-speed within 10 mph of speed-limit | Stop-n-Go: zero inst-speed and nonzero max-speed | Speeding: inst-speed more than 10 mph over speed-limit | Slow-Poke: inst-speed between 15 mph and 10 mph under limit*

## Activity Detail Report »

### Selected Vehicle: 282

### Sat Aug 26, 2023

| Time | Driver | Ignition | In-Cab Alert | Max Speed | Avg Speed | Inst Speed | Speed Limit | Max Accel | Max Decel | Distance | Odometer | Voltage | Run Time | Latitude | Longitude | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00:01:32 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 71 mph | 71 mph SW | 70 mph | 0.018 g | 0.017 g | 0.0 mi. | 442,567.1 | 13.98v | 729,895 min | 31.67920 | -86.75488 | I-65, Greenville, AL |
| 00:03:32 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 71 mph | 71 mph SW | 70 mph | 0.017 g | 0.019 g | 2.3 mi. | 442,569.4 | 13.95v | 729,897 min | 31.65023 | -86.77604 | I-65, Georgiana, AL |
| 00:05:32 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 71 mph | 70 mph SW | 70 mph | 0.032 g | 0.016 g | 4.7 mi. | 442,571.8 | 13.95v | 729,899 min | 31.62442 | -86.80219 | I-65, Georgiana, AL |
| 00:07:32 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 72 mph SW | 70 mph | 0.024 g | 0.021 g | 7.1 mi. | 442,574.2 | 14.01v | 729,901 min | 31.59855 | -86.82795 | I-65, Georgiana, AL |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00:09:32 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 71 mph | 70 mph SW | 70 mph | 0.053 g | 0.041 g | 9.4 mi. | 442,576.5 | 13.98v | 729,903 min | 31.57161 | -86.85238 | I-65, McKenzie, AL |
| 00:11:32 | Lima Zavaleta, Omar *2847* | On | | 74 mph | 70 mph | 65 mph SW | 70 mph | 0.039 g | 0.032 g | 11.8 mi. | 442,578.9 | 14.01v | 729,905 min | 31.54738 | -86.87989 | I-65, Evergreen, AL |
| 00:13:32 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 66 mph | 73 mph SW | 70 mph | 0.040 g | 0.050 g | 14.0 mi. | 442,581.1 | 14.04v | 729,907 min | 31.52400 | -86.90549 | I-65, Evergreen, AL |
| 00:15:32 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 71 mph | 71 mph SW | 70 mph | 0.023 g | 0.033 g | 16.4 mi. | 442,583.5 | 13.92v | 729,909 min | 31.49784 | -86.93136 | I-65, Evergreen, AL |
| 00:17:32 | Lima Zavaleta, Omar *2847* | On | | 74 mph | 71 mph | 74 mph SW | 70 mph | 0.040 g | 0.017 g | 18.7 mi. | 442,585.8 | 13.98v | 729,911 min | 31.47018 | -86.95495 | I-65, Evergreen, AL |
| 00:19:32 | Lima Zavaleta, Omar *2847* | On | | 74 mph | 71 mph | 70 mph SW | 70 mph | 0.024 g | 0.034 g | 21.1 mi. | 442,588.2 | 13.95v | 729,913 min | 31.44269 | -86.97902 | I-65, Evergreen, AL |
| 00:21:32 | Lima Zavaleta, Omar *2847* | On | | 74 mph | 71 mph | 68 mph SW | 70 mph | 0.030 g | 0.032 g | 23.5 mi. | 442,590.6 | 14.01v | 729,915 min | 31.41806 | -87.00714 | LOVE S TIRE 225 TEL. 2515784496 |
| 00:23:32 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 71 mph | 71 mph SW | 70 mph | 0.030 g | 0.022 g | 25.9 mi. | 442,593.0 | 13.95v | 729,917 min | 31.39057 | -87.03116 | I-65, Castleberry, AL |
| 00:25:32 | Lima Zavaleta, Omar *2847* | On | | 74 mph | 70 mph | 71 mph SW | 70 mph | 0.031 g | 0.027 g | 28.2 mi. | 442,595.3 | 13.98v | 729,919 min | 31.36602 | -87.05852 | I-65, Castleberry, AL |
| 00:27:32 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 70 mph | 73 mph SW | 70 mph | 0.028 g | 0.026 g | 30.6 mi. | 442,597.7 | 13.98v | 729,921 min | 31.34744 | -87.09105 | I-65, Castleberry, AL |
| 00:29:33 | Lima Zavaleta, Omar *2847* | On | | 74 mph | 70 mph | 72 mph SW | 70 mph | 0.037 g | 0.045 g | 32.9 mi. | 442,600.0 | 13.95v | 729,923 min | 31.33078 | -87.12477 | I-65, Castleberry, AL |
| 00:29:53 | Lima Zavaleta, Omar *2847* | | Speeding - OBD | 76 mph | 74 mph | 76 mph SW | 70 mph | 0.044 g | 0.002 g | 33.3 mi. | 442,600.4 | 14.01v | 729,923 min | 31.32730 | -87.13048 | I-65, Castleberry, AL |
| 00:31:33 | Lima Zavaleta, Omar *2847* | On | | 77 mph | 73 mph | 71 mph SW | 70 mph | 0.044 g | 0.028 g | 35.3 mi. | 442,602.4 | 14.01v | 729,925 min | 31.31039 | -87.15829 | I-65, Castleberry, AL |
| 00:33:33 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 68 mph SW | 70 mph | 0.033 g | 0.024 g | 37.7 mi. | 442,604.8 | 14.01v | 729,927 min | 31.28889 | -87.18887 | I-65, Castleberry, AL |
| 00:35:10 | Lima Zavaleta, Omar *2847* | | Speeding - OBD | 76 mph | 69 mph | 76 mph SW | 70 mph | 0.039 g | 0.028 g | 39.6 mi. | 442,606.7 | 13.95v | 729,927 min | 31.27087 | -87.21247 | I-65, Castleberry, AL |
| 00:35:33 | Lima Zavaleta, Omar *2847* | On | | 76 mph | 70 mph | 72 mph SW | 70 mph | 0.039 g | 0.029 g | 40.0 mi. | 442,607.1 | 14.01v | 729,929 min | 31.26629 | -87.21847 | I-65, Castleberry, AL |
| 00:37:33 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 71 mph | 71 mph SW | 70 mph | 0.029 g | 0.041 g | 42.4 mi. | 442,609.5 | 14.01v | 729,931 min | 31.24481 | -87.24966 | I-65, Atmore, AL |
| 00:39:33 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 67 mph | 72 mph SW | 70 mph | 0.035 g | 0.050 g | 44.7 mi. | 442,611.8 | 13.98v | 729,933 min | 31.22762 | -87.28183 | I-65, Atmore, AL |
| 00:41:33 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 71 mph | 72 mph SW | 70 mph | 0.040 g | 0.053 g | 47.1 mi. | 442,614.2 | 13.89v | 729,935 min | 31.20423 | -87.31080 | I-65, Atmore, AL |
| 00:43:33 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 71 mph | 71 mph SW | 70 mph | 0.016 g | 0.015 g | 49.5 mi. | 442,616.6 | 13.92v | 729,937 min | 31.18001 | -87.33936 | I-65, Atmore, AL |
| 00:45:33 | Lima Zavaleta, Omar *2847* | On | | 74 mph | 72 mph | 71 mph SW | 70 mph | 0.019 g | 0.020 g | 51.9 mi. | 442,619.0 | 13.95v | 729,939 min | 31.16101 | -87.37292 | I-65, Atmore, AL |
| 00:47:33 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 65 mph | 67 mph SW | 70 mph | 0.044 g | 0.063 g | 54.0 mi. | 442,621.1 | 13.95v | 729,941 min | 31.14565 | -87.40493 | I-65, Atmore, AL |
| 00:49:33 | Lima Zavaleta, Omar *2847* | On | | 74 mph | 71 mph | 71 mph SW | 70 mph | 0.027 g | 0.036 g | 56.4 mi. | 442,623.5 | 13.92v | 729,943 min | 31.12882 | -87.43992 | I-65, Atmore, AL |
| 00:51:33 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 69 mph | 72 mph W | 70 mph | 0.034 g | 0.027 g | 58.7 mi. | 442,625.8 | 13.92v | 729,945 min | 31.11118 | -87.47250 | I-65, Atmore, AL |
| 00:53:33 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 71 mph | 72 mph SW | 70 mph | 0.019 g | 0.019 g | 61.1 mi. | 442,628.2 | 14.01v | 729,947 min | 31.10057 | -87.51040 | I-65, Atmore, AL |
| 00:55:33 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 71 mph SW | 70 mph | 0.036 g | 0.037 g | 63.5 mi. | 442,630.6 | 13.98v | 729,949 min | 31.07946 | -87.54142 | I-65, Atmore, AL |
| 00:57:33 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 70 mph | 67 mph W | 70 mph | 0.023 g | 0.026 g | 65.8 mi. | 442,632.9 | 13.95v | 729,951 min | 31.06180 | -87.57479 | I-65, Atmore, AL |
| 00:58:59 | Lima Zavaleta, | | Speeding - OBD | 75 mph | 72 mph | 75 mph SW | 70 mph | 0.033 g | 0.027 g | 67.6 mi. | 442,634.7 | 13.95v | 729,951 min | 31.04805 | -87.59842 | I-65, Atmore, AL |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 00:59:34 | Lima Zavaleta, Omar 2847 | On | | 75 mph | 72 mph | 72 mph SW | 70 mph | 0.033 g | 0.044 g | 68.2 mi. | 442,635.3 | 13.95v | 729,953 min | 31.04338 | -87.60864 | I-65, Atmore, AL |
| 01:01:34 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph SW | 70 mph | 0.024 g | 0.029 g | 70.6 mi. | 442,637.7 | 14.01v | 729,955 min | 31.02773 | -87.64382 | I-65, Perdido, AL |
| 01:03:34 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 70 mph SW | 70 mph | 0.040 g | 0.024 g | 73.0 mi. | 442,640.1 | 13.92v | 729,957 min | 31.00747 | -87.67547 | I-65, Perdido, AL |
| 01:05:34 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph SW | 70 mph | 0.029 g | 0.029 g | 75.3 mi. | 442,642.4 | 14.01v | 729,959 min | 30.98511 | -87.70560 | I-65, Bay Minette, AL |
| 01:07:34 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph W | 70 mph | 0.015 g | 0.023 g | 77.7 mi. | 442,644.8 | 13.98v | 729,961 min | 30.96964 | -87.74108 | I-65, Bay Minette, AL |
| 01:09:34 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 72 mph W | 70 mph | 0.026 g | 0.022 g | 80.1 mi. | 442,647.2 | 13.92v | 729,963 min | 30.96067 | -87.77926 | I-65, Bay Minette, AL |
| 01:10:12 | Lima Zavaleta, Omar 2847 | | Speeding - OBD | 76 mph | 75 mph | 76 mph W | 70 mph | 0.034 g | 0.018 g | 80.9 mi. | 442,648.0 | 13.95v | 729,963 min | 30.95890 | -87.79209 | I-65, Bay Minette, AL |
| 01:11:34 | Lima Zavaleta, Omar 2847 | On | | 78 mph | 73 mph | 71 mph W | 70 mph | 0.034 g | 0.033 g | 82.6 mi. | 442,649.7 | 14.01v | 729,965 min | 30.95445 | -87.81965 | I-65, Bay Minette, AL |
| 01:13:34 | Lima Zavaleta, Omar 2847 | On | | 74 mph | 71 mph | 72 mph W | 70 mph | 0.027 g | 0.028 g | 84.9 mi. | 442,652.0 | 13.98v | 729,967 min | 30.94895 | -87.85859 | I-65, Bay Minette, AL |
| 01:15:34 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 70 mph W | 70 mph | 0.016 g | 0.028 g | 87.3 mi. | 442,654.4 | 13.98v | 729,969 min | 30.93870 | -87.89673 | I-65, Bay Minette, AL |
| 01:17:34 | Lima Zavaleta, Omar 2847 | On | | 74 mph | 70 mph | 71 mph W | 70 mph | 0.043 g | 0.031 g | 89.7 mi. | 442,656.8 | 14.01v | 729,971 min | 30.92859 | -87.93441 | I-65, Bay Minette, AL |
| 01:19:34 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 67 mph | 68 mph SW | 70 mph | 0.048 g | 0.046 g | 91.9 mi. | 442,659.0 | 14.01v | 729,973 min | 30.91243 | -87.96704 | I-65, Creola, AL |
| 01:19:56 | Lima Zavaleta, Omar 2847 | | Speeding - OBD | 76 mph | 76 mph | 76 mph W | 70 mph | 0.055 g | 0.016 g | 92.4 mi. | 442,659.5 | 13.98v | 729,973 min | 30.90981 | -87.97385 | I-65, Creola, AL |
| 01:21:34 | Lima Zavaleta, Omar 2847 | On | | 78 mph | 73 mph | 71 mph SW | 70 mph | 0.055 g | 0.030 g | 94.3 mi. | 442,661.4 | 13.98v | 729,975 min | 30.90218 | -88.00575 | I-65, Creola, AL |
| 01:23:34 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph SW | 70 mph | 0.018 g | 0.015 g | 96.7 mi. | 442,663.8 | 13.98v | 729,977 min | 30.88154 | -88.03759 | I-65, Creola, AL |
| 01:25:34 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph SW | 70 mph | 0.026 g | 0.022 g | 99.1 mi. | 442,666.2 | 14.01v | 729,979 min | 30.86159 | -88.06978 | I-65, Satsuma, AL |
| 01:27:35 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph SW | 70 mph | 0.017 g | 0.018 g | 101.5 mi. | 442,668.6 | 14.01v | 729,981 min | 30.83121 | -88.08805 | I-65, Saraland, AL |
| 01:29:35 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 72 mph | 72 mph S | 65 mph | 0.022 g | 0.016 g | 103.9 mi. | 442,671.0 | 14.01v | 729,983 min | 30.80066 | -88.10451 | I-65, Saraland, AL |
| 01:31:35 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 71 mph | 71 mph S | 65 mph | 0.026 g | 0.026 g | 106.2 mi. | 442,673.3 | 13.98v | 729,985 min | 30.76746 | -88.09401 | I-65, Chickasaw, AL |
| 01:33:35 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 69 mph SW | 65 mph | 0.033 g | 0.042 g | 108.6 mi. | 442,675.7 | 13.95v | 729,987 min | 30.73894 | -88.11018 | I-65, Mobile, AL |
| 01:35:35 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 70 mph S | 65 mph | 0.030 g | 0.033 g | 111.0 mi. | 442,678.1 | 13.98v | 729,989 min | 30.70885 | -88.12215 | I-65, Mobile, AL |
| 01:37:35 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 68 mph | 68 mph S | 65 mph | 0.039 g | 0.040 g | 113.3 mi. | 442,680.4 | 14.01v | 729,991 min | 30.67609 | -88.12742 | I-65, Mobile, AL |
| 01:39:35 | Lima Zavaleta, Omar 2847 | On | | 70 mph | 68 mph | 70 mph S | 65 mph | 0.041 g | 0.041 g | 115.6 mi. | 442,682.7 | 13.92v | 729,993 min | 30.64419 | -88.11936 | I-65, Mobile, AL |
| 01:41:35 | Lima Zavaleta, Omar 2847 | On | | 70 mph | 67 mph | 70 mph SW | 65 mph | 0.027 g | 0.039 g | 117.8 mi. | 442,684.9 | 13.89v | 729,995 min | 30.61874 | -88.13556 | I-10, Mobile, AL |
| 01:43:35 | Lima Zavaleta, Omar 2847 | On | | 70 mph | 69 mph | 70 mph SW | 65 mph | 0.017 g | 0.017 g | 120.1 mi. | 442,687.2 | 13.92v | 729,997 min | 30.59107 | -88.15732 | I-10, Mobile, AL |
| 01:45:35 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 69 mph | 70 mph SW | 70 mph | 0.030 g | 0.029 g | 122.5 mi. | 442,689.6 | 13.92v | 729,999 min | 30.57059 | -88.18767 | I-10, Theodore, AL |
| 01:47:35 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 68 mph | 71 mph SW | 70 mph | 0.042 g | 0.085 g | 124.8 mi. | 442,691.9 | 13.89v | 730,001 min | 30.54943 | -88.21711 | I-10, Theodore, AL |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01:49:35 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 71 mph | 71 mph SW | 70 mph | 0.022 g | 0.021 g | 127.1 mi. | 442,694.2 | 14.01v | 730,003 min | 30.53181 | -88.25107 | I-10, Irvington, AL |
| 01:51:35 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 71 mph | 71 mph SW | 70 mph | 0.029 g | 0.029 g | 129.5 mi. | 442,696.6 | 14.01v | 730,005 min | 30.51299 | -88.28445 | I-10, Grand Bay, AL |
| 01:53:35 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 71 mph | 71 mph W | 70 mph | 0.019 g | 0.018 g | 131.9 mi. | 442,699.0 | 13.89v | 730,007 min | 30.49938 | -88.32080 | I-10, Grand Bay, AL |
| 01:55:35 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 71 mph | 71 mph W | 70 mph | 0.015 g | 0.014 g | 134.3 mi. | 442,701.4 | 13.98v | 730,009 min | 30.49125 | -88.35942 | I-10, Grand Bay, AL |
| 01:57:35 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 71 mph | 71 mph SW | 70 mph | 0.022 g | 0.023 g | 136.7 mi. | 442,703.8 | 13.89v | 730,011 min | 30.47661 | -88.39535 | I-10, Grand Bay, AL |
| 01:59:36 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 71 mph W | 70 mph | 0.048 g | 0.061 g | 139.0 mi. | 442,706.1 | 13.98v | 730,014 min | 30.46219 | -88.43058 | I-10, Moss Point, MS |
| 02:01:36 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 71 mph | 71 mph W | 70 mph | 0.019 g | 0.030 g | 141.4 mi. | 442,708.5 | 13.92v | 730,016 min | 30.45758 | -88.46987 | I-10, Moss Point, MS |
| 02:03:36 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 71 mph | 71 mph SW | 70 mph | 0.014 g | 0.015 g | 143.8 mi. | 442,710.9 | 13.98v | 730,018 min | 30.45080 | -88.50816 | I-10, Moss Point, MS |
| 02:04:57 | Lima Zavaleta, Omar *2847* | | | 72 mph | 61 mph | 0 mph W | 55 mph | 0.031 g | 0.259 g | 145.2 mi. | 442,712.3 | 13.98v | 730,018 min | 30.44328 | -88.52907 | MS-63, Moss Point, MS |
| 02:05:36 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 41 mph | 12 mph SW | 55 mph | 0.092 g | 0.259 g | 145.2 mi. | 442,712.3 | 13.89v | 730,020 min | 30.44321 | -88.52928 | Moss Point, MS |
| 02:06:28 | Lima Zavaleta, Omar *2847* | | | 41 mph | 27 mph | 10 mph SW | - | 0.080 g | 0.154 g | 145.6 mi. | 442,712.7 | 13.89v | 730,020 min | 30.43777 | -88.52742 | Amoco Dr, Moss Point, MS |
| 02:07:36 | Lima Zavaleta, Omar *2847* | On | | 41 mph | 17 mph | 0 mph N | - | 0.080 g | 0.154 g | 145.7 mi. | 442,712.8 | 14.01v | 730,022 min | 30.43822 | -88.52935 | 6705 Good Hope St, Moss Point, MS |
| 02:09:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.046 g | 0.046 g | 145.7 mi. | 442,712.8 | 13.95v | 730,024 min | 30.43822 | -88.52935 | 6705 Good Hope St, Moss Point, MS |
| 02:11:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 145.7 mi. | 442,712.8 | 13.98v | 730,026 min | 30.43822 | -88.52935 | 6705 Good Hope St, Moss Point, MS |
| 02:12:31 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 145.7 mi. | 442,712.8 | 13.86v | 730,026 min | 30.43822 | -88.52935 | 6705 Good Hope St, Moss Point, MS |
| 02:13:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 145.7 mi. | 442,712.8 | 14.01v | 730,028 min | 30.43822 | -88.52935 | 6705 Good Hope St, Moss Point, MS |
| 02:15:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 145.7 mi. | 442,712.8 | 13.95v | 730,030 min | 30.43822 | -88.52935 | 6705 Good Hope St, Moss Point, MS |
| 02:17:31 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 145.7 mi. | 442,712.8 | 13.92v | 730,030 min | 30.43822 | -88.52935 | 6705 Good Hope St, Moss Point, MS |
| 02:17:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 145.7 mi. | 442,712.8 | 13.95v | 730,032 min | 30.43822 | -88.52935 | 6705 Good Hope St, Moss Point, MS |
| 02:19:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 145.7 mi. | 442,712.8 | 14.01v | 730,034 min | 30.43822 | -88.52935 | 6705 Good Hope St, Moss Point, MS |
| 02:21:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 145.7 mi. | 442,712.8 | 13.95v | 730,036 min | 30.43822 | -88.52935 | 6705 Good Hope St, Moss Point, MS |
| 02:22:31 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 145.7 mi. | 442,712.8 | 13.89v | 730,036 min | 30.43822 | -88.52935 | 6705 Good Hope St, Moss Point, MS |
| 02:23:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 145.7 mi. | 442,712.8 | 13.95v | 730,038 min | 30.43822 | -88.52935 | 6705 Good Hope St, Moss Point, MS |
| 02:25:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 145.7 mi. | 442,712.8 | 13.98v | 730,040 min | 30.43822 | -88.52935 | 6705 Good Hope St, Moss Point, MS |
| 02:27:31 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 145.7 mi. | 442,712.8 | 13.92v | 730,040 min | 30.43822 | -88.52935 | 6705 Good Hope St, Moss Point, MS |
| 02:27:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 145.7 mi. | 442,712.8 | 13.95v | 730,042 min | 30.43822 | -88.52935 | 6705 Good Hope St, Moss Point, MS |
| 02:29:37 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 145.7 mi. | 442,712.8 | 14.01v | 730,044 min | 30.43822 | -88.52935 | 6705 Good Hope St, Moss Point, MS |
| 02:31:37 | Lima Zavaleta, | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 145.7 mi. | 442,712.8 | 14.01v | 730,046 min | 30.43822 | -88.52935 | 6705 Good Hope St, Moss Point, MS |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 02:32:32 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 145.7 mi. | 442,712.8 | 13.95v | 730,046 min | 30.43822 | -88.52935 | 6705 Good Hope St, Moss Point, MS |
| 02:33:37 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 145.7 mi. | 442,712.8 | 13.98v | 730,048 min | 30.43822 | -88.52935 | 6705 Good Hope St, Moss Point, MS |
| 02:35:37 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 145.7 mi. | 442,712.8 | 14.01v | 730,050 min | 30.43822 | -88.52935 | 6705 Good Hope St, Moss Point, MS |
| 02:37:32 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 145.7 mi. | 442,712.8 | 14.01v | 730,050 min | 30.43822 | -88.52935 | 6705 Good Hope St, Moss Point, MS |
| 02:37:37 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 145.7 mi. | 442,712.8 | 13.92v | 730,052 min | 30.43822 | -88.52935 | 6705 Good Hope St, Moss Point, MS |
| 02:39:37 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 145.7 mi. | 442,712.8 | 14.01v | 730,054 min | 30.43822 | -88.52935 | 6705 Good Hope St, Moss Point, MS |
| 02:40:23 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 145.7 mi. | 442,712.8 | 13.95v | 730,054 min | 30.43822 | -88.52935 | 6705 Good Hope St, Moss Point, MS |
| 02:40:45 | Lima Zavaleta, Omar 2847 | On | | 5 mph | 0 mph | 5 mph NW | - | 0.063 g | 0.000 g | 145.8 mi. | 442,712.9 | 13.95v | 730,054 min | 30.43855 | -88.52951 | 6705 Good Hope St, Moss Point, MS |
| 02:41:37 | Lima Zavaleta, Omar 2847 | On | | 14 mph | 3 mph | 0 mph NE | - | 0.063 g | 0.142 g | 145.9 mi. | 442,713.0 | 13.86v | 730,056 min | 30.43772 | -88.52957 | 4833 Amoco Dr, Moss Point, MS |
| 02:42:32 | Lima Zavaleta, Omar 2847 | | | 17 mph | 9 mph | 0 mph E | - | 0.069 g | 0.177 g | 146.0 mi. | 442,713.1 | 13.95v | 730,056 min | 30.43764 | -88.52775 | 6701 Good Hope St, Moss Point, MS |
| 02:43:37 | Lima Zavaleta, Omar 2847 | On | | 37 mph | 15 mph | 33 mph N | 55 mph | 0.118 g | 0.177 g | 146.4 mi. | 442,713.5 | 13.92v | 730,058 min | 30.44236 | -88.52885 | MS-63, Moss Point, MS |
| 02:45:37 | Lima Zavaleta, Omar 2847 | On | | 70 mph | 48 mph | 66 mph W | 70 mph | 0.077 g | 0.179 g | 148.0 mi. | 442,715.1 | 13.89v | 730,060 min | 30.43843 | -88.55464 | I-10, Moss Point, MS |
| 02:47:37 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 71 mph W | 70 mph | 0.028 g | 0.030 g | 150.4 mi. | 442,717.5 | 13.92v | 730,062 min | 30.43814 | -88.59397 | I-10, Moss Point, MS |
| 02:49:37 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 70 mph W | 70 mph | 0.028 g | 0.026 g | 152.7 mi. | 442,719.8 | 13.92v | 730,064 min | 30.43750 | -88.63324 | I-10, Gautier, MS |
| 02:51:37 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph W | 70 mph | 0.032 g | 0.026 g | 155.1 mi. | 442,722.2 | 13.95v | 730,066 min | 30.43341 | -88.67257 | I-10, Vancleave, MS |
| 02:53:37 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph NW | 70 mph | 0.015 g | 0.023 g | 157.5 mi. | 442,724.6 | 13.95v | 730,068 min | 30.43927 | -88.71057 | I-10, Vancleave, MS |
| 02:55:37 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph W | 70 mph | 0.023 g | 0.017 g | 159.9 mi. | 442,727.0 | 13.92v | 730,070 min | 30.44775 | -88.74840 | I-10, Vancleave, MS |
| 02:57:38 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph W | 70 mph | 0.028 g | 0.026 g | 162.2 mi. | 442,729.3 | 13.95v | 730,072 min | 30.45955 | -88.78549 | I-10, Vancleave, MS |
| 02:59:38 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph W | 70 mph | 0.016 g | 0.018 g | 164.6 mi. | 442,731.7 | 13.92v | 730,074 min | 30.45454 | -88.82460 | I-10, Vancleave, MS |
| 03:01:38 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph W | 70 mph | 0.039 g | 0.038 g | 167.0 mi. | 442,734.1 | 13.92v | 730,076 min | 30.45425 | -88.86422 | I-10, Biloxi, MS |
| 03:03:38 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 71 mph | 71 mph W | 70 mph | 0.014 g | 0.014 g | 169.4 mi. | 442,736.5 | 13.92v | 730,078 min | 30.45112 | -88.90335 | I-10, D'Iberville, MS |
| 03:05:38 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 71 mph | 70 mph NW | 70 mph | 0.032 g | 0.033 g | 171.8 mi. | 442,738.9 | 13.95v | 730,080 min | 30.45281 | -88.94123 | I-10, Biloxi, MS |
| 03:07:38 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph W | 70 mph | 0.030 g | 0.028 g | 174.1 mi. | 442,741.2 | 14.01v | 730,082 min | 30.46031 | -88.97837 | I-10, Biloxi, MS |
| 03:09:38 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 69 mph | 68 mph W | 70 mph | 0.068 g | 0.124 g | 176.5 mi. | 442,743.6 | 13.98v | 730,084 min | 30.44798 | -89.01327 | I-10, Gulfport, MS |
| 03:11:38 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph W | 70 mph | 0.066 g | 0.052 g | 178.8 mi. | 442,745.9 | 13.92v | 730,086 min | 30.44139 | -89.05197 | I-10, Gulfport, MS |
| 03:13:38 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 70 mph W | 70 mph | 0.018 g | 0.030 g | 181.2 mi. | 442,748.3 | 13.95v | 730,088 min | 30.43364 | -89.09049 | I-10, Gulfport, MS |
| 03:15:38 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph W | 70 mph | 0.039 g | 0.028 g | 183.6 mi. | 442,750.7 | 13.98v | 730,090 min | 30.42450 | -89.12864 | I-10, Gulfport, MS |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03:17:38 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.028 g | 0.026 g | 186.0 mi. | 442,753.1 | 13.98v | 730,092 min | 30.41864 | -89.16742 | I-10, Gulfport, MS |
| 03:19:38 | Lima Zavaleta, Omar *2847* | On | 73 mph | 71 mph | 70 mph SW | 70 mph | 0.030 g | 0.037 g | 188.3 mi. | 442,755.4 | 13.98v | 730,094 min | 30.41400 | -89.20633 | I-10, Pass Christian, MS |
| 03:21:38 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 71 mph W | 70 mph | 0.024 g | 0.015 g | 190.7 mi. | 442,757.8 | 14.01v | 730,096 min | 30.40344 | -89.24318 | I-10, Pass Christian, MS |
| 03:23:38 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.020 g | 0.028 g | 193.1 mi. | 442,760.2 | 13.95v | 730,098 min | 30.40327 | -89.28272 | I-10, Pass Christian, MS |
| 03:25:38 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph SW | 70 mph | 0.030 g | 0.028 g | 195.4 mi. | 442,762.5 | 13.98v | 730,100 min | 30.39168 | -89.31920 | I-10, Pass Christian, MS |
| 03:27:38 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.014 g | 0.021 g | 197.8 mi. | 442,764.9 | 13.95v | 730,102 min | 30.37924 | -89.35604 | I-10, Diamondhead, MS |
| 03:29:39 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph W | 70 mph | 0.021 g | 0.023 g | 200.2 mi. | 442,767.3 | 14.01v | 730,104 min | 30.36763 | -89.39344 | I-10, Diamondhead, MS |
| 03:31:39 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.040 g | 0.042 g | 202.6 mi. | 442,769.7 | 14.04v | 730,106 min | 30.35628 | -89.43059 | I-10, Bay St Louis, MS |
| 03:33:39 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph W | 70 mph | 0.023 g | 0.013 g | 205.0 mi. | 442,772.1 | 14.04v | 730,108 min | 30.34552 | -89.46823 | I-10, Bay St Louis, MS |
| 03:35:39 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph W | 70 mph | 0.016 g | 0.017 g | 207.3 mi. | 442,774.4 | 13.98v | 730,110 min | 30.33599 | -89.50634 | I-10, Bay St Louis, MS |
| 03:37:39 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph W | 70 mph | 0.023 g | 0.026 g | 209.7 mi. | 442,776.8 | 14.01v | 730,112 min | 30.33241 | -89.54505 | I-10, Bay St Louis, MS |
| 03:39:39 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph W | 70 mph | 0.024 g | 0.023 g | 212.1 mi. | 442,779.2 | 13.98v | 730,114 min | 30.32097 | -89.58241 | I-10, Bay St Louis, MS |
| 03:41:39 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.042 g | 0.030 g | 214.5 mi. | 442,781.6 | 13.95v | 730,116 min | 30.30954 | -89.61977 | I-10, Bay St Louis, MS |
| 03:43:39 | Lima Zavaleta, Omar *2847* | On | 74 mph | 70 mph | 71 mph W | 70 mph | 0.062 g | 0.058 g | 216.8 mi. | 442,783.9 | 13.92v | 730,118 min | 30.30000 | -89.65710 | I-10, Slidell, LA |
| 03:45:39 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.020 g | 0.020 g | 219.2 mi. | 442,786.3 | 13.89v | 730,120 min | 30.29765 | -89.69631 | I-10, Slidell, LA |
| 03:47:39 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 71 mph W | 70 mph | 0.031 g | 0.030 g | 221.6 mi. | 442,788.7 | 13.92v | 730,122 min | 30.30451 | -89.73462 | I-12, Slidell, LA |
| 03:49:39 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.038 g | 0.026 g | 224.0 mi. | 442,791.1 | 13.89v | 730,124 min | 30.31039 | -89.77303 | I-12, Slidell, LA |
| 03:51:39 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.031 g | 0.028 g | 226.3 mi. | 442,793.4 | 14.01v | 730,126 min | 30.31012 | -89.81266 | I-12, Slidell, LA |
| 03:53:39 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.015 g | 0.015 g | 228.7 mi. | 442,795.8 | 14.01v | 730,128 min | 30.32177 | -89.84979 | I-12, Slidell, LA |
| 03:55:39 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph NW | 70 mph | 0.016 g | 0.023 g | 231.1 mi. | 442,798.2 | 14.01v | 730,130 min | 30.33489 | -89.88647 | I-12, Lacombe, LA |
| 03:57:40 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph NW | 70 mph | 0.017 g | 0.019 g | 233.5 mi. | 442,800.6 | 14.01v | 730,132 min | 30.35241 | -89.92055 | I-12, Lacombe, LA |
| 03:59:40 | Lima Zavaleta, Omar *2847* | On | 72 mph | 72 mph | 71 mph NW | 70 mph | 0.023 g | 0.024 g | 235.9 mi. | 442,803.0 | 14.04v | 730,134 min | 30.37036 | -89.95450 | I-12, Lacombe, LA |
| 04:01:40 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph NW | 70 mph | 0.015 g | 0.014 g | 238.2 mi. | 442,805.3 | 14.04v | 730,136 min | 30.38672 | -89.98936 | I-12, Mandeville, LA |
| 04:03:40 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph NW | 70 mph | 0.018 g | 0.018 g | 240.6 mi. | 442,807.7 | 14.04v | 730,138 min | 30.40393 | -90.02364 | I-12, Mandeville, LA |
| 04:05:40 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph NW | 70 mph | 0.023 g | 0.022 g | 243.0 mi. | 442,810.1 | 14.04v | 730,140 min | 30.42239 | -90.05703 | I-12, Covington, LA |
| 04:07:40 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.017 g | 0.042 g | 245.4 mi. | 442,812.5 | 13.95v | 730,142 min | 30.43178 | -90.09525 | I-12, Covington, LA |
| 04:09:40 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.027 g | 0.028 g | 247.8 mi. | 442,814.9 | 13.92v | 730,144 min | 30.44437 | -90.13199 | I-12, Covington, LA |
| 04:11:40 | Lima Zavaleta, | On | 71 mph | 71 mph | 71 mph W | 70 mph | 0.033 g | 0.026 g | 250.1 mi. | 442,817.2 | 13.92v | 730,146 min | 30.45540 | -90.16949 | I-12, Covington, LA |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar *2847* | | | | | | | | | | | | | | |
| 04:13:40 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph NW | 70 mph | 0.027 g | 0.016 g | 252.5 mi. | 442,819.6 | 13.98v | 730,148 min | 30.46657 | -90.20713 | I-12, Madisonville, LA |
| 04:15:40 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph W | 70 mph | 0.016 g | 0.019 g | 254.9 mi. | 442,822.0 | 13.95v | 730,150 min | 30.48018 | -90.24332 | I-12, Madisonville, LA |
| 04:17:40 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph W | 70 mph | 0.039 g | 0.031 g | 257.3 mi. | 442,824.4 | 13.98v | 730,152 min | 30.48158 | -90.28298 | I-12, Ponchatoula, LA |
| 04:19:40 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.016 g | 0.015 g | 259.7 mi. | 442,826.8 | 13.95v | 730,154 min | 30.48172 | -90.32268 | I-12, Ponchatoula, LA |
| 04:21:40 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph W | 70 mph | 0.028 g | 0.032 g | 262.0 mi. | 442,829.1 | 14.01v | 730,156 min | 30.47907 | -90.36236 | I-12, Hammond, LA |
| 04:23:40 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph W | 70 mph | 0.024 g | 0.015 g | 264.4 mi. | 442,831.5 | 14.01v | 730,158 min | 30.47906 | -90.40206 | I-12, Hammond, LA |
| 04:25:40 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.042 g | 0.040 g | 266.8 mi. | 442,833.9 | 14.01v | 730,160 min | 30.47911 | -90.44168 | I-12, Hammond, LA |
| 04:27:41 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.036 g | 0.033 g | 269.2 mi. | 442,836.3 | 13.98v | 730,162 min | 30.47913 | -90.48113 | I-12, Hammond, LA |
| 04:29:41 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.029 g | 0.028 g | 271.5 mi. | 442,838.6 | 13.98v | 730,164 min | 30.47959 | -90.52080 | I-12, Hammond, LA |
| 04:31:41 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.028 g | 0.015 g | 273.9 mi. | 442,841.0 | 13.98v | 730,166 min | 30.47914 | -90.56051 | I-12, Hammond, LA |
| 04:33:41 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph W | 70 mph | 0.028 g | 0.034 g | 276.3 mi. | 442,843.4 | 14.01v | 730,168 min | 30.47625 | -90.60008 | I-12, Holden, LA |
| 04:35:41 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph W | 70 mph | 0.015 g | 0.016 g | 278.7 mi. | 442,845.8 | 13.95v | 730,170 min | 30.47486 | -90.63975 | I-12, Holden, LA |
| 04:37:41 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph W | 70 mph | 0.022 g | 0.037 g | 281.1 mi. | 442,848.2 | 14.01v | 730,172 min | 30.47513 | -90.67955 | I-12, Livingston, LA |
| 04:39:41 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph W | 70 mph | 0.023 g | 0.016 g | 283.5 mi. | 442,850.6 | 14.01v | 730,174 min | 30.47537 | -90.71920 | I-12, Livingston, LA |
| 04:41:41 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph W | 70 mph | 0.015 g | 0.015 g | 285.9 mi. | 442,853.0 | 13.92v | 730,176 min | 30.47429 | -90.75888 | I-12, Livingston, LA |
| 04:43:41 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.023 g | 0.019 g | 288.2 mi. | 442,855.3 | 13.95v | 730,178 min | 30.47360 | -90.79865 | I-12, Livingston, LA |
| 04:45:41 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 72 mph W | 70 mph | 0.014 g | 0.015 g | 290.6 mi. | 442,857.7 | 13.95v | 730,180 min | 30.47340 | -90.83836 | I-12, Walker, LA |
| 04:47:41 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.024 g | 0.023 g | 293.0 mi. | 442,860.1 | 13.92v | 730,182 min | 30.46824 | -90.87763 | I-12, Walker, LA |
| 04:49:41 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.014 g | 0.017 g | 295.4 mi. | 442,862.5 | 13.95v | 730,184 min | 30.46473 | -90.91709 | I-12, Denham Springs, LA |
| 04:51:41 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 70 mph W | 70 mph | 0.016 g | 0.024 g | 297.8 mi. | 442,864.9 | 14.04v | 730,186 min | 30.45535 | -90.95535 | I-12, Denham Springs, LA |
| 04:53:41 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 65 mph | 0.037 g | 0.021 g | 300.1 mi. | 442,867.2 | 14.01v | 730,188 min | 30.44597 | -90.99348 | I-12, Baton Rouge, LA |
| 04:55:41 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 65 mph | 0.039 g | 0.035 g | 302.5 mi. | 442,869.6 | 14.04v | 730,190 min | 30.43650 | -91.03157 | I-12, Baton Rouge, LA |
| 04:57:42 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 72 mph SW | 60 mph | 0.031 g | 0.030 g | 304.9 mi. | 442,872.0 | 14.01v | 730,192 min | 30.42639 | -91.06934 | I-12, Baton Rouge, LA |
| 04:59:42 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 65 mph W | 60 mph | 0.043 g | 0.039 g | 307.3 mi. | 442,874.4 | 14.01v | 730,194 min | 30.41813 | -91.10615 | I-12, Baton Rouge, LA |
| 05:01:42 | Lima Zavaleta, Omar *2847* | On | 71 mph | 68 mph | 68 mph W | 60 mph | 0.041 g | 0.054 g | 309.6 mi. | 442,876.7 | 14.01v | 730,196 min | 30.42351 | -91.14384 | I-10, Baton Rouge, LA |
| 05:03:42 | Lima Zavaleta, Omar *2847* | On | 71 mph | 69 mph | 66 mph NW | 60 mph | 0.051 g | 0.127 g | 311.9 mi. | 442,879.0 | 14.04v | 730,198 min | 30.43530 | -91.17730 | I-10, Baton Rouge, LA |
| 05:05:42 | Lima Zavaleta, Omar *2847* | On | 71 mph | 60 mph | 71 mph W | 60 mph | 0.083 g | 0.105 g | 313.9 mi. | 442,881.0 | 14.07v | 730,200 min | 30.44014 | -91.20764 | I-10, Port Allen, LA |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05:05:56 | Lima Zavaleta, Omar *2847* | | Speeding - OBD | 76 mph | 76 mph | 76 mph W | 60 mph | 0.030 g | 0.002 g | 314.2 mi. | 442,881.3 | 14.07v | 730,200 min | 30.44043 | -91.21243 | I-10, Port Allen, LA |
| 05:07:42 | Lima Zavaleta, Omar *2847* | On | | 76 mph | 72 mph | 72 mph W | 70 mph | 0.040 g | 0.033 g | 316.3 mi. | 442,883.4 | 14.04v | 730,202 min | 30.44793 | -91.24641 | I-10, Port Allen, LA |
| 05:09:42 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 71 mph | 71 mph W | 70 mph | 0.031 g | 0.041 g | 318.7 mi. | 442,885.8 | 13.92v | 730,204 min | 30.45302 | -91.28523 | I-10, Port Allen, LA |
| 05:11:42 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 71 mph | 71 mph W | 70 mph | 0.016 g | 0.022 g | 321.0 mi. | 442,888.1 | 13.92v | 730,206 min | 30.44978 | -91.32469 | I-10, Port Allen, LA |
| 05:13:42 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 71 mph | 71 mph W | 70 mph | 0.018 g | 0.015 g | 323.4 mi. | 442,890.5 | 13.98v | 730,208 min | 30.43968 | -91.36270 | I-10, Port Allen, LA |
| 05:15:42 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 71 mph | 71 mph W | 70 mph | 0.014 g | 0.015 g | 325.8 mi. | 442,892.9 | 14.01v | 730,210 min | 30.42953 | -91.40066 | I-10, Port Allen, LA |
| 05:17:42 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 71 mph | 71 mph W | 70 mph | 0.059 g | 0.030 g | 328.2 mi. | 442,895.3 | 14.01v | 730,212 min | 30.41776 | -91.43786 | I-10, Grosse Tete, LA |
| 05:19:42 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 71 mph | 71 mph W | 70 mph | 0.026 g | 0.029 g | 330.6 mi. | 442,897.7 | 14.01v | 730,214 min | 30.40920 | -91.47621 | I-10, Grosse Tete, LA |
| 05:21:42 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 71 mph | 69 mph W | 60 mph | 0.027 g | 0.031 g | 332.9 mi. | 442,900.0 | 13.95v | 730,216 min | 30.39917 | -91.51398 | I-10, Grosse Tete, LA |
| 05:23:42 | Lima Zavaleta, Omar *2847* | On | | 69 mph | 67 mph | 64 mph W | 60 mph | 0.027 g | 0.028 g | 335.2 mi. | 442,902.3 | 14.01v | 730,218 min | 30.38955 | -91.54956 | I-10, Grosse Tete, LA |
| 05:25:42 | Lima Zavaleta, Omar *2847* | On | | 67 mph | 64 mph | 61 mph W | 60 mph | 0.040 g | 0.036 g | 337.3 mi. | 442,904.4 | 13.95v | 730,220 min | 30.38027 | -91.58387 | I-10, Grosse Tete, LA |
| 05:27:43 | Lima Zavaleta, Omar *2847* | On | | 64 mph | 63 mph | 59 mph W | 60 mph | 0.034 g | 0.049 g | 339.4 mi. | 442,906.5 | 14.01v | 730,222 min | 30.37125 | -91.61714 | I-10, Grosse Tete, LA |
| 05:29:43 | Lima Zavaleta, Omar *2847* | On | | 66 mph | 62 mph | 64 mph W | 60 mph | 0.044 g | 0.050 g | 341.5 mi. | 442,908.6 | 13.95v | 730,224 min | 30.36220 | -91.65029 | I-10, Breaux Bridge, LA |
| 05:31:43 | Lima Zavaleta, Omar *2847* | On | | 66 mph | 64 mph | 65 mph W | 60 mph | 0.022 g | 0.024 g | 343.7 mi. | 442,910.8 | 13.95v | 730,226 min | 30.35301 | -91.68448 | I-10, Breaux Bridge, LA |
| 05:33:43 | Lima Zavaleta, Omar *2847* | On | | 65 mph | 64 mph | 63 mph W | 60 mph | 0.017 g | 0.031 g | 345.8 mi. | 442,912.9 | 13.86v | 730,228 min | 30.34357 | -91.71854 | I-10, Breaux Bridge, LA |
| 05:35:43 | Lima Zavaleta, Omar *2847* | On | | 66 mph | 64 mph | 64 mph W | 60 mph | 0.033 g | 0.022 g | 348.0 mi. | 442,915.1 | 13.92v | 730,230 min | 30.33444 | -91.75278 | I-10, Breaux Bridge, LA |
| 05:37:43 | Lima Zavaleta, Omar *2847* | On | | 64 mph | 62 mph | 60 mph W | 60 mph | 0.030 g | 0.034 g | 350.1 mi. | 442,917.2 | 13.98v | 730,232 min | 30.32540 | -91.78598 | I-10, Breaux Bridge, LA |
| 05:39:43 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 69 mph | 71 mph W | 70 mph | 0.045 g | 0.024 g | 352.4 mi. | 442,919.5 | 13.98v | 730,234 min | 30.31696 | -91.82319 | I-10, Breaux Bridge, LA |
| 05:41:43 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 71 mph | 71 mph W | 70 mph | 0.027 g | 0.027 g | 354.8 mi. | 442,921.9 | 13.98v | 730,236 min | 30.30986 | -91.86202 | I-10, Breaux Bridge, LA |
| 05:43:43 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 71 mph | 71 mph W | 60 mph | 0.024 g | 0.018 g | 357.1 mi. | 442,924.2 | 13.92v | 730,238 min | 30.29976 | -91.89988 | I-10, Breaux Bridge, LA |
| 05:45:43 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 67 mph | 64 mph SW | 60 mph | 0.026 g | 0.069 g | 359.4 mi. | 442,926.5 | 13.95v | 730,240 min | 30.28798 | -91.93450 | I-10, Breaux Bridge, LA |
| 05:47:43 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 70 mph | 71 mph W | 70 mph | 0.023 g | 0.023 g | 361.7 mi. | 442,928.8 | 13.95v | 730,242 min | 30.27495 | -91.97034 | I-10, Lafayette, LA |
| 05:49:43 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 69 mph | 67 mph SW | 60 mph | 0.045 g | 0.080 g | 364.0 mi. | 442,931.1 | 13.95v | 730,244 min | 30.26331 | -92.00669 | I-10, Lafayette, LA |
| 05:51:43 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 71 mph W | 70 mph | 0.045 g | 0.063 g | 366.4 mi. | 442,933.5 | 13.98v | 730,246 min | 30.24899 | -92.04232 | I-10, Lafayette, LA |
| 05:53:43 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 71 mph | 71 mph W | 70 mph | 0.017 g | 0.017 g | 368.8 mi. | 442,935.9 | 14.01v | 730,248 min | 30.24718 | -92.08163 | I-10, Scott, LA |
| 05:55:44 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 71 mph | 71 mph W | 70 mph | 0.015 g | 0.015 g | 371.2 mi. | 442,938.3 | 13.95v | 730,250 min | 30.24744 | -92.12125 | I-10, Duson, LA |
| 05:57:44 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 71 mph | 71 mph W | 70 mph | 0.026 g | 0.019 g | 373.6 mi. | 442,940.7 | 13.95v | 730,252 min | 30.24768 | -92.16095 | I-10, Duson, LA |
| 05:59:44 | Lima Zavaleta, | On | | 71 mph | 71 mph | 71 mph W | 70 mph | 0.017 g | 0.017 g | 376.0 mi. | 442,943.1 | 13.89v | 730,254 min | 30.24788 | -92.20061 | I-10, Rayne, LA |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | |
| 06:01:44 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph W | 70 mph | 0.023 g | 0.015 g | 378.3 mi. | 442,945.4 | 13.89v | 730,256 min | 30.25143 | -92.23991 | I-10, Rayne, LA |
| 06:03:44 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.018 g | 0.026 g | 380.7 mi. | 442,947.8 | 13.92v | 730,258 min | 30.25241 | -92.27944 | I-10, Rayne, LA |
| 06:05:44 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph W | 70 mph | 0.017 g | 0.015 g | 383.1 mi. | 442,950.2 | 13.95v | 730,260 min | 30.24159 | -92.31693 | I-10, Rayne, LA |
| 06:07:44 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.018 g | 0.029 g | 385.5 mi. | 442,952.6 | 13.92v | 730,262 min | 30.23568 | -92.35558 | I-10, Rayne, LA |
| 06:09:44 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.016 g | 0.032 g | 387.9 mi. | 442,955.0 | 13.92v | 730,264 min | 30.23579 | -92.39510 | I-10, Crowley, LA |
| 06:11:44 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.039 g | 0.026 g | 390.2 mi. | 442,957.3 | 13.89v | 730,266 min | 30.23612 | -92.43468 | I-10, Crowley, LA |
| 06:13:44 | Lima Zavaleta, Omar 2847 | On | 74 mph | 71 mph | 71 mph W | 70 mph | 0.018 g | 0.017 g | 392.6 mi. | 442,959.7 | 13.92v | 730,268 min | 30.23250 | -92.47394 | I-10, Egan, LA |
| 06:15:44 | Lima Zavaleta, Omar 2847 | On | 73 mph | 71 mph | 72 mph W | 70 mph | 0.028 g | 0.036 g | 395.0 mi. | 442,962.1 | 13.95v | 730,270 min | 30.23155 | -92.51333 | I-10, Egan, LA |
| 06:17:44 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.016 g | 0.024 g | 397.4 mi. | 442,964.5 | 14.01v | 730,272 min | 30.23574 | -92.55245 | I-10, Jennings, LA |
| 06:19:44 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.043 g | 0.044 g | 399.7 mi. | 442,966.8 | 13.95v | 730,274 min | 30.23662 | -92.59206 | I-10, Jennings, LA |
| 06:21:44 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.044 g | 0.046 g | 402.1 mi. | 442,969.2 | 13.95v | 730,276 min | 30.24272 | -92.63054 | I-10, Jennings, LA |
| 06:23:44 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.038 g | 0.020 g | 404.5 mi. | 442,971.6 | 13.98v | 730,278 min | 30.24677 | -92.66951 | I-10, Jennings, LA |
| 06:25:45 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.017 g | 0.023 g | 406.9 mi. | 442,974.0 | 13.92v | 730,280 min | 30.24658 | -92.70909 | I-10, Jennings, LA |
| 06:27:45 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph W | 70 mph | 0.020 g | 0.015 g | 409.3 mi. | 442,976.4 | 13.92v | 730,282 min | 30.24794 | -92.74870 | I-10, Welsh, LA |
| 06:29:45 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph W | 70 mph | 0.016 g | 0.022 g | 411.7 mi. | 442,978.8 | 13.95v | 730,284 min | 30.24733 | -92.78832 | I-10, Welsh, LA |
| 06:31:45 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph W | 70 mph | 0.024 g | 0.015 g | 414.1 mi. | 442,981.2 | 13.92v | 730,286 min | 30.24689 | -92.82793 | I-10, Welsh, LA |
| 06:33:45 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph W | 70 mph | 0.017 g | 0.017 g | 416.4 mi. | 442,983.5 | 13.98v | 730,288 min | 30.24677 | -92.86755 | I-10, Welsh, LA |
| 06:35:45 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph W | 70 mph | 0.023 g | 0.015 g | 418.8 mi. | 442,985.9 | 13.95v | 730,290 min | 30.24673 | -92.90725 | I-10, Welsh, LA |
| 06:37:45 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.029 g | 0.029 g | 421.2 mi. | 442,988.3 | 13.92v | 730,292 min | 30.24663 | -92.94686 | I-10, Iowa, LA |
| 06:39:45 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 72 mph W | 70 mph | 0.036 g | 0.026 g | 423.6 mi. | 442,990.7 | 13.95v | 730,294 min | 30.24907 | -92.98612 | I-10, Iowa, LA |
| 06:41:45 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.018 g | 0.026 g | 426.0 mi. | 442,993.1 | 13.89v | 730,296 min | 30.24863 | -93.02555 | I-10, Iowa, LA |
| 06:43:45 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph W | 70 mph | 0.016 g | 0.026 g | 428.3 mi. | 442,995.4 | 13.92v | 730,298 min | 30.24780 | -93.06513 | I-10, Iowa, LA |
| 06:45:45 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph W | 70 mph | 0.013 g | 0.023 g | 430.7 mi. | 442,997.8 | 13.89v | 730,300 min | 30.24764 | -93.10477 | I-10, Lake Charles, LA |
| 06:47:45 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph W | 70 mph | 0.028 g | 0.038 g | 433.1 mi. | 443,000.2 | 13.86v | 730,302 min | 30.24462 | -93.14401 | I-10, Lake Charles, LA |
| 06:49:45 | Lima Zavaleta, Omar 2847 | On | 71 mph | 70 mph | 67 mph SW | 60 mph | 0.024 g | 0.042 g | 435.5 mi. | 443,002.6 | 13.89v | 730,304 min | 30.24504 | -93.18243 | I-10, Lake Charles, LA |
| 06:51:45 | Lima Zavaleta, Omar 2847 | On | 70 mph | 66 mph | 70 mph W | 60 mph | 0.059 g | 0.077 g | 437.7 mi. | 443,004.8 | 13.86v | 730,306 min | 30.23587 | -93.21493 | I-10, Lake Charles, LA |
| 06:53:45 | Lima Zavaleta, Omar 2847 | On | 71 mph | 66 mph | 68 mph W | 60 mph | 0.076 g | 0.080 g | 439.9 mi. | 443,007.0 | 13.89v | 730,308 min | 30.23706 | -93.25137 | I-10, Westlake, LA |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06:54:04 | Lima Zavaleta, Omar 2847 | | Speeding - OBD | 76 mph | 72 mph | 76 mph W | 60 mph | 0.077 g | 0.011 g | 440.3 mi. | 443,007.4 | 13.86v | 730,308 min | 30.23704 | -93.25738 | I-10, Westlake, LA |
| 06:55:46 | Lima Zavaleta, Omar 2847 | On | | 77 mph | 70 mph | 70 mph SW | 60 mph | 0.077 g | 0.089 g | 442.2 mi. | 443,009.3 | 13.86v | 730,310 min | 30.23351 | -93.28950 | I-10, Sulphur, LA |
| 06:57:46 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 69 mph | 66 mph SW | 60 mph | 0.030 g | 0.060 g | 444.5 mi. | 443,011.6 | 13.86v | 730,312 min | 30.21697 | -93.32237 | I-10, Sulphur, LA |
| 06:59:46 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 71 mph W | 70 mph | 0.029 g | 0.037 g | 446.9 mi. | 443,014.0 | 13.89v | 730,314 min | 30.21601 | -93.36106 | I-10, Sulphur, LA |
| 07:01:46 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph W | 70 mph | 0.032 g | 0.027 g | 449.2 mi. | 443,016.3 | 13.89v | 730,316 min | 30.21589 | -93.40053 | I-10, Sulphur, LA |
| 07:03:46 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph W | 70 mph | 0.027 g | 0.023 g | 451.6 mi. | 443,018.7 | 13.89v | 730,318 min | 30.21021 | -93.43945 | I-10, Sulphur, LA |
| 07:05:46 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph W | 70 mph | 0.018 g | 0.014 g | 454.0 mi. | 443,021.1 | 13.89v | 730,320 min | 30.20281 | -93.47821 | I-10, Vinton, LA |
| 07:07:46 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph W | 70 mph | 0.016 g | 0.040 g | 456.4 mi. | 443,023.5 | 13.95v | 730,322 min | 30.19527 | -93.51684 | I-10, Vinton, LA |
| 07:09:46 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph W | 70 mph | 0.026 g | 0.018 g | 458.8 mi. | 443,025.9 | 13.89v | 730,324 min | 30.18806 | -93.55553 | I-10, Vinton, LA |
| 07:11:46 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 70 mph SW | 70 mph | 0.041 g | 0.071 g | 461.1 mi. | 443,028.2 | 13.89v | 730,326 min | 30.17475 | -93.59162 | I-10, Vinton, LA |
| 07:13:46 | Lima Zavaleta, Omar 2847 | On | | 69 mph | 66 mph | 63 mph SW | 70 mph | 0.027 g | 0.040 g | 463.3 mi. | 443,030.4 | 13.86v | 730,328 min | 30.16057 | -93.62456 | I-10, Vinton, LA |
| 07:15:46 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 71 mph SW | 70 mph | 0.027 g | 0.029 g | 465.7 mi. | 443,032.8 | 13.89v | 730,330 min | 30.14562 | -93.65968 | I-10, Vinton, LA |
| 07:17:46 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 70 mph SW | 70 mph | 0.045 g | 0.031 g | 468.1 mi. | 443,035.2 | 13.92v | 730,332 min | 30.13027 | -93.69510 | I-10, Vinton, LA |
| 07:19:46 | Lima Zavaleta, Omar 2847 | On | | 74 mph | 70 mph | 64 mph W | 65 mph | 0.043 g | 0.071 g | 470.4 mi. | 443,037.5 | 13.86v | 730,334 min | 30.11870 | -93.73108 | I-10, Orange, TX |
| 07:21:46 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 71 mph W | 65 mph | 0.048 g | 0.030 g | 472.8 mi. | 443,039.9 | 13.92v | 730,336 min | 30.12159 | -93.76992 | I-10, Orange, TX |
| 07:23:46 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 71 mph | 73 mph W | 75 mph | 0.050 g | 0.044 g | 475.2 mi. | 443,042.3 | 13.89v | 730,338 min | 30.11310 | -93.80761 | I-10, Orange, TX |
| 07:25:47 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 71 mph | 71 mph W | 75 mph | 0.022 g | 0.029 g | 477.5 mi. | 443,044.6 | 13.89v | 730,340 min | 30.12371 | -93.84491 | I-10, Orange, TX |
| 07:27:47 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 69 mph W | 75 mph | 0.041 g | 0.028 g | 479.9 mi. | 443,047.0 | 13.89v | 730,342 min | 30.13017 | -93.88196 | I-10, Orange, TX |
| 07:29:47 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph W | 75 mph | 0.024 g | 0.027 g | 482.3 mi. | 443,049.4 | 13.89v | 730,344 min | 30.13072 | -93.92137 | I-10, Vidor, TX |
| 07:31:47 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph W | 75 mph | 0.019 g | 0.033 g | 484.7 mi. | 443,051.8 | 13.89v | 730,346 min | 30.12960 | -93.96085 | I-10, Vidor, TX |
| 07:33:47 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph W | 75 mph | 0.040 g | 0.031 g | 487.0 mi. | 443,054.1 | 13.95v | 730,348 min | 30.13530 | -93.99952 | I-10, Vidor, TX |
| 07:35:47 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 72 mph SW | 75 mph | 0.028 g | 0.066 g | 489.4 mi. | 443,056.5 | 13.89v | 730,350 min | 30.12014 | -94.03341 | I-10, Vidor, TX |
| 07:37:47 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 70 mph SW | 75 mph | 0.033 g | 0.056 g | 491.8 mi. | 443,058.9 | 13.89v | 730,352 min | 30.09930 | -94.06479 | I-10, Vidor, TX |
| 07:39:47 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 63 mph NW | 65 mph | 0.048 g | 0.096 g | 494.1 mi. | 443,061.2 | 13.89v | 730,354 min | 30.09558 | -94.10244 | I-10, Beaumont, TX |
| 07:41:47 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 67 mph | 60 mph S | 55 mph | 0.052 g | 0.085 g | 496.4 mi. | 443,063.5 | 13.92v | 730,356 min | 30.09113 | -94.13616 | I-10, Beaumont, TX |
| 07:43:47 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 64 mph | 67 mph SW | 65 mph | 0.058 g | 0.058 g | 498.5 mi. | 443,065.6 | 13.89v | 730,358 min | 30.06015 | -94.13559 | I-10, Beaumont, TX |
| 07:45:47 | Lima Zavaleta, Omar 2847 | On | | 67 mph | 38 mph | 47 mph SW | 65 mph | 0.071 g | 0.301 g | 499.8 mi. | 443,066.9 | 13.89v | 730,360 min | 30.04605 | -94.14911 | I-10, Beaumont, TX |
| 07:47:47 | Lima Zavaleta, | On | | 71 mph | 62 mph | 71 mph SW | 75 mph | 0.046 g | 0.047 g | 501.9 mi. | 443,069.0 | 13.86v | 730,362 min | 30.02354 | -94.17218 | I-10 W, Beaumont, TX |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | |
| 07:49:47 | Lima Zavaleta, Omar 2847 | On | 71 mph | 66 mph | 65 mph SW | 65 mph | 0.048 g | 0.060 g | 504.1 mi. | 443,071.2 | 13.89v | 730,364 min | 29.99960 -94.19619 | I-10, Beaumont, TX |
| 07:51:47 | Lima Zavaleta, Omar 2847 | On | 72 mph | 70 mph | 71 mph SW | 65 mph | 0.036 g | 0.027 g | 506.5 mi. | 443,073.6 | 13.89v | 730,366 min | 29.97407 -94.22201 | I-10, Beaumont, TX |
| 07:53:47 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph SW | 65 mph | 0.045 g | 0.032 g | 508.9 mi. | 443,076.0 | 13.83v | 730,368 min | 29.94843 -94.24834 | I-10, Beaumont, TX |
| 07:55:48 | Lima Zavaleta, Omar 2847 | On | 71 mph | 69 mph | 57 mph SW | 65 mph | 0.016 g | 0.056 g | 511.2 mi. | 443,078.3 | 13.80v | 730,370 min | 29.92547 -94.27646 | I-10, Beaumont, TX |
| 07:57:48 | Lima Zavaleta, Omar 2847 | On | 71 mph | 66 mph | 71 mph SW | 65 mph | 0.036 g | 0.048 g | 513.4 mi. | 443,080.5 | 13.86v | 730,372 min | 29.90369 -94.30312 | I-10, Beaumont, TX |
| 07:59:48 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 69 mph SW | 65 mph | 0.030 g | 0.027 g | 515.8 mi. | 443,082.9 | 13.89v | 730,374 min | 29.88031 -94.33196 | I-10 W, Hamshire, TX |
| 08:01:48 | Lima Zavaleta, Omar 2847 | On | 72 mph | 70 mph | 71 mph SW | 65 mph | 0.037 g | 0.027 g | 518.1 mi. | 443,085.2 | 13.86v | 730,376 min | 29.85656 -94.35948 | I-10, Winnie, TX |
| 08:03:48 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 72 mph SW | 65 mph | 0.036 g | 0.029 g | 520.5 mi. | 443,087.6 | 13.92v | 730,378 min | 29.83144 -94.38630 | I-10, Winnie, TX |
| 08:05:48 | Lima Zavaleta, Omar 2847 | On | 72 mph | 70 mph | 71 mph W | 65 mph | 0.039 g | 0.056 g | 522.8 mi. | 443,089.9 | 13.92v | 730,380 min | 29.82718 -94.42386 | I-10, Anahuac, TX |
| 08:07:48 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph W | 65 mph | 0.029 g | 0.023 g | 525.2 mi. | 443,092.3 | 13.89v | 730,382 min | 29.82883 -94.46324 | I-10, Anahuac, TX |
| 08:09:48 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph W | 65 mph | 0.016 g | 0.016 g | 527.6 mi. | 443,094.7 | 13.89v | 730,384 min | 29.83184 -94.50255 | I-10, Anahuac, TX |
| 08:11:48 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph W | 65 mph | 0.021 g | 0.018 g | 530.0 mi. | 443,097.1 | 13.89v | 730,386 min | 29.83476 -94.54194 | I-10, Anahuac, TX |
| 08:13:48 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph W | 65 mph | 0.021 g | 0.022 g | 532.3 mi. | 443,099.4 | 13.92v | 730,388 min | 29.83768 -94.58125 | I-10, Anahuac, TX |
| 08:15:48 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph W | 65 mph | 0.036 g | 0.047 g | 534.7 mi. | 443,101.8 | 13.86v | 730,390 min | 29.83911 -94.62058 | I-10, Anahuac, TX |
| 08:17:48 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph W | 65 mph | 0.029 g | 0.024 g | 537.1 mi. | 443,104.2 | 13.92v | 730,392 min | 29.84056 -94.66000 | I-10, Wallisville, TX |
| 08:19:48 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 70 mph W | 65 mph | 0.030 g | 0.031 g | 539.5 mi. | 443,106.6 | 13.92v | 730,394 min | 29.84012 -94.69954 | I-10, Wallisville, TX |
| 08:21:48 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph W | 65 mph | 0.022 g | 0.022 g | 541.9 mi. | 443,109.0 | 13.89v | 730,396 min | 29.83896 -94.73897 | I-10, Wallisville, TX |
| 08:23:48 | Lima Zavaleta, Omar 2847 | On | 74 mph | 70 mph | 71 mph W | 65 mph | 0.041 g | 0.029 g | 544.2 mi. | 443,111.3 | 13.89v | 730,398 min | 29.83486 -94.77750 | I-10, Baytown, TX |
| 08:25:49 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph W | 65 mph | 0.022 g | 0.028 g | 546.6 mi. | 443,113.7 | 13.86v | 730,400 min | 29.82879 -94.81624 | I-10, Baytown, TX |
| 08:27:49 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph W | 65 mph | 0.040 g | 0.041 g | 549.0 mi. | 443,116.1 | 13.89v | 730,402 min | 29.82542 -94.85550 | I-10, Baytown, TX |
| 08:29:49 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph W | 65 mph | 0.030 g | 0.029 g | 551.4 mi. | 443,118.5 | 13.89v | 730,404 min | 29.82202 -94.89470 | I-10, Baytown, TX |
| 08:31:49 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph SW | 65 mph | 0.053 g | 0.040 g | 553.7 mi. | 443,120.8 | 13.92v | 730,406 min | 29.81542 -94.93230 | I-10, Baytown, TX |
| 08:33:49 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 72 mph W | 65 mph | 0.040 g | 0.027 g | 556.1 mi. | 443,123.2 | 13.89v | 730,408 min | 29.80706 -94.97018 | I-10, Baytown, TX |
| 08:35:49 | Lima Zavaleta, Omar 2847 | On | 73 mph | 71 mph | 67 mph W | 65 mph | 0.038 g | 0.033 g | 558.5 mi. | 443,125.6 | 13.86v | 730,410 min | 29.80053 -95.00871 | I-10, Baytown, TX |
| 08:37:24 | Lima Zavaleta, Omar 2847 | | 70 mph | 53 mph | 0 mph W | 40 mph | 0.038 g | 0.163 g | 559.9 mi. | 443,127.0 | 13.92v | 730,410 min | 29.79801 -95.03153 | TA AMERICA TIRE 5044 TEL. 2814247772 |
| 08:37:49 | Lima Zavaleta, Omar 2847 | On | 70 mph | 42 mph | 0 mph W | - | 0.038 g | 0.163 g | 559.9 mi. | 443,127.0 | 13.92v | 730,412 min | 29.79801 -95.03153 | TA AMERICA TIRE 5044 TEL. 2814247772 |
| 08:39:49 | Lima Zavaleta, Omar 2847 | On | 24 mph | 11 mph | 6 mph NW | - | 0.084 g | 0.129 g | 560.3 mi. | 443,127.4 | 13.83v | 730,414 min | 29.79375 -95.03358 | Baytown, TX |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08:41:49 | Lima Zavaleta, Omar 2847 | On | | 12 mph | 2 mph | 0 mph NE | - | 0.084 g | 0.099 g | 560.4 mi. | 443,127.5 | 13.83v | 730,416 min | 29.79455 | -95.03338 | Baytown, TX |
| 08:43:49 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 560.4 mi. | 443,127.5 | 13.86v | 730,418 min | 29.79455 | -95.03338 | Baytown, TX |
| 08:45:33 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 560.4 mi. | 443,127.5 | 13.89v | 730,418 min | 29.79455 | -95.03338 | Baytown, TX |
| 08:45:49 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 560.4 mi. | 443,127.5 | 13.92v | 730,420 min | 29.79455 | -95.03338 | Baytown, TX |
| 08:47:49 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 560.4 mi. | 443,127.5 | 13.86v | 730,422 min | 29.79455 | -95.03338 | Baytown, TX |
| 08:49:49 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 560.4 mi. | 443,127.5 | 13.89v | 730,424 min | 29.79455 | -95.03338 | Baytown, TX |
| 08:50:33 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 560.4 mi. | 443,127.5 | 13.89v | 730,424 min | 29.79455 | -95.03338 | Baytown, TX |
| 08:51:49 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 560.4 mi. | 443,127.5 | 13.92v | 730,426 min | 29.79455 | -95.03338 | Baytown, TX |
| 08:53:49 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 560.4 mi. | 443,127.5 | 13.92v | 730,428 min | 29.79455 | -95.03338 | Baytown, TX |
| 08:55:33 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 560.4 mi. | 443,127.5 | 13.89v | 730,428 min | 29.79455 | -95.03338 | Baytown, TX |
| 08:55:49 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 560.4 mi. | 443,127.5 | 13.95v | 730,430 min | 29.79455 | -95.03338 | Baytown, TX |
| 08:57:50 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 560.4 mi. | 443,127.5 | 13.98v | 730,432 min | 29.79455 | -95.03338 | Baytown, TX |
| 08:59:50 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 560.4 mi. | 443,127.5 | 13.92v | 730,434 min | 29.79455 | -95.03338 | Baytown, TX |
| 09:00:34 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 560.4 mi. | 443,127.5 | 13.89v | 730,434 min | 29.79455 | -95.03338 | Baytown, TX |
| 09:01:50 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 560.4 mi. | 443,127.5 | 13.95v | 730,436 min | 29.79452 | -95.03355 | Baytown, TX |
| 09:03:50 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 560.4 mi. | 443,127.5 | 13.95v | 730,438 min | 29.79452 | -95.03355 | Baytown, TX |
| 09:05:34 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 560.4 mi. | 443,127.5 | 13.86v | 730,438 min | 29.79452 | -95.03355 | Baytown, TX |
| 09:05:50 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 560.4 mi. | 443,127.5 | 13.92v | 730,440 min | 29.79452 | -95.03355 | Baytown, TX |
| 09:07:50 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 560.4 mi. | 443,127.5 | 13.92v | 730,442 min | 29.79452 | -95.03355 | Baytown, TX |
| 09:09:50 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 560.4 mi. | 443,127.5 | 13.89v | 730,444 min | 29.79452 | -95.03355 | Baytown, TX |
| 09:10:01 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 560.4 mi. | 443,127.5 | 13.89v | 730,444 min | 29.79452 | -95.03355 | Baytown, TX |
| 09:10:18 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 560.4 mi. | 443,127.5 | 13.83v | 730,444 min | 29.79452 | -95.03355 | Baytown, TX |
| 09:10:34 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 560.4 mi. | 443,127.5 | 13.95v | 730,444 min | 29.79452 | -95.03355 | Baytown, TX |
| 09:11:50 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 560.4 mi. | 443,127.5 | 13.89v | 730,446 min | 29.79452 | -95.03355 | Baytown, TX |
| 09:12:54 | Lima Zavaleta, Omar 2847 | On | | 8 mph | 0 mph | 8 mph E | - | 0.076 g | 0.019 g | 560.4 mi. | 443,127.5 | 13.92v | 730,446 min | 29.79444 | -95.03254 | Baytown, TX |
| 09:13:50 | Lima Zavaleta, Omar 2847 | On | | 22 mph | 5 mph | 18 mph N | 45 mph | 0.093 g | 0.111 g | 560.6 mi. | 443,127.7 | 13.86v | 730,448 min | 29.79628 | -95.03184 | TA AMERICA TIRE 5044 TEL. 2814247772 |
| 09:15:50 | Lima Zavaleta, Omar 2847 | On | | 58 mph | 23 mph | 58 mph SW | 65 mph | 0.349 g | 0.349 g | 561.4 mi. | 443,128.5 | 13.92v | 730,450 min | 29.79383 | -95.04215 | I-10, Baytown, TX |
| 09:17:50 | Lima Zavaleta, | On | | 73 mph | 69 mph | 68 mph W | 65 mph | 0.034 g | 0.039 g | 563.7 mi. | 443,130.8 | 13.89v | 730,452 min | 29.79302 | -95.07796 | East Fwy, Houston, TX |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | |
| 09:19:50 | Lima Zavaleta, Omar 2847 | On | 71 mph | 68 mph | 65 mph SW | 65 mph | 0.031 g | 0.072 g | 566.0 mi. | 443,133.1 | 13.89v | 730,454 min | 29.78244 | -95.11331 | I-10, Channelview, TX |
| 09:21:50 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph W | 65 mph | 0.044 g | 0.026 g | 568.3 mi. | 443,135.4 | 13.92v | 730,456 min | 29.77188 | -95.15043 | East Fwy, Houston, TX |
| 09:23:50 | Lima Zavaleta, Omar 2847 | On | 73 mph | 71 mph | 73 mph W | 70 mph | 0.038 g | 0.037 g | 570.7 mi. | 443,137.8 | 13.89v | 730,458 min | 29.77092 | -95.18956 | East Fwy, Houston, TX |
| 09:25:50 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph W | 75 mph | 0.052 g | 0.033 g | 573.1 mi. | 443,140.2 | 13.89v | 730,460 min | 29.77221 | -95.22844 | East Fwy, Houston, TX |
| 09:27:51 | Lima Zavaleta, Omar 2847 | On | 72 mph | 69 mph | 64 mph W | 60 mph | 0.036 g | 0.058 g | 575.4 mi. | 443,142.5 | 13.89v | 730,462 min | 29.77608 | -95.26635 | I-10, Houston, TX |
| 09:29:51 | Lima Zavaleta, Omar 2847 | On | 70 mph | 65 mph | 61 mph W | 60 mph | 0.050 g | 0.072 g | 577.6 mi. | 443,144.7 | 13.89v | 730,464 min | 29.77446 | -95.30131 | I-10, Houston, TX |
| 09:31:51 | Lima Zavaleta, Omar 2847 | On | 71 mph | 65 mph | 56 mph W | 60 mph | 0.053 g | 0.072 g | 579.8 mi. | 443,146.9 | 13.89v | 730,466 min | 29.76916 | -95.33632 | I-10, Houston, TX |
| 09:33:51 | Lima Zavaleta, Omar 2847 | On | 70 mph | 63 mph | 66 mph NW | 60 mph | 0.067 g | 0.127 g | 581.9 mi. | 443,149.0 | 13.89v | 730,468 min | 29.77368 | -95.36700 | I-10, Houston, TX |
| 09:35:51 | Lima Zavaleta, Omar 2847 | On | 71 mph | 66 mph | 66 mph W | 60 mph | 0.053 g | 0.065 g | 584.1 mi. | 443,151.2 | 13.92v | 730,470 min | 29.77661 | -95.40038 | I-10, Houston, TX |
| 09:37:51 | Lima Zavaleta, Omar 2847 | On | 70 mph | 66 mph | 66 mph W | 60 mph | 0.038 g | 0.047 g | 586.3 mi. | 443,153.4 | 13.92v | 730,472 min | 29.77850 | -95.43698 | I-10, Houston, TX |
| 09:39:51 | Lima Zavaleta, Omar 2847 | On | 71 mph | 66 mph | 71 mph W | 65 mph | 0.044 g | 0.045 g | 588.5 mi. | 443,155.6 | 13.77v | 730,474 min | 29.78422 | -95.47216 | I-10, Houston, TX |
| 09:41:51 | Lima Zavaleta, Omar 2847 | On | 70 mph | 67 mph | 67 mph W | 60 mph | 0.026 g | 0.040 g | 590.7 mi. | 443,157.8 | 13.89v | 730,476 min | 29.78470 | -95.50912 | I-10, Houston, TX |
| 09:43:51 | Lima Zavaleta, Omar 2847 | On | 68 mph | 66 mph | 65 mph W | 60 mph | 0.037 g | 0.047 g | 593.0 mi. | 443,160.1 | 13.89v | 730,478 min | 29.78465 | -95.54602 | I-10, Houston, TX |
| 09:45:51 | Lima Zavaleta, Omar 2847 | On | 68 mph | 66 mph | 67 mph W | 60 mph | 0.052 g | 0.060 g | 595.2 mi. | 443,162.3 | 13.83v | 730,480 min | 29.78487 | -95.58273 | I-10, Houston, TX |
| 09:47:51 | Lima Zavaleta, Omar 2847 | On | 68 mph | 66 mph | 67 mph W | 60 mph | 0.041 g | 0.081 g | 597.4 mi. | 443,164.5 | 13.89v | 730,482 min | 29.78503 | -95.61951 | I-10, Houston, TX |
| 09:49:51 | Lima Zavaleta, Omar 2847 | On | 68 mph | 67 mph | 67 mph W | 60 mph | 0.024 g | 0.024 g | 599.7 mi. | 443,166.8 | 13.83v | 730,484 min | 29.78512 | -95.65655 | I-10, Houston, TX |
| 09:51:51 | Lima Zavaleta, Omar 2847 | On | 68 mph | 67 mph | 67 mph W | 65 mph | 0.029 g | 0.031 g | 601.9 mi. | 443,169.0 | 13.86v | 730,486 min | 29.78512 | -95.69357 | I-10, Houston, TX |
| 09:53:51 | Lima Zavaleta, Omar 2847 | On | 72 mph | 70 mph | 69 mph W | 65 mph | 0.042 g | 0.052 g | 604.2 mi. | 443,171.3 | 13.83v | 730,488 min | 29.78539 | -95.73224 | I-10, Katy, TX |
| 09:55:51 | Lima Zavaleta, Omar 2847 | On | 69 mph | 67 mph | 67 mph W | 65 mph | 0.034 g | 0.043 g | 606.5 mi. | 443,173.6 | 13.92v | 730,490 min | 29.78542 | -95.76917 | I-10, Katy, TX |
| 09:57:52 | Lima Zavaleta, Omar 2847 | On | 72 mph | 69 mph | 67 mph SW | 65 mph | 0.035 g | 0.031 g | 608.8 mi. | 443,175.9 | 13.92v | 730,492 min | 29.78493 | -95.80742 | I-10, Katy, TX |
| 09:59:52 | Lima Zavaleta, Omar 2847 | On | 71 mph | 69 mph | 70 mph W | 65 mph | 0.047 g | 0.071 g | 611.0 mi. | 443,178.1 | 13.89v | 730,494 min | 29.77738 | -95.84222 | I-10, Katy, TX |
| 10:01:52 | Lima Zavaleta, Omar 2847 | On | 71 mph | 65 mph | 71 mph W | 65 mph | 0.044 g | 0.062 g | 613.2 mi. | 443,180.3 | 13.86v | 730,496 min | 29.77745 | -95.87839 | I-10, Katy, TX |
| 10:03:52 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph W | 65 mph | 0.028 g | 0.019 g | 615.6 mi. | 443,182.7 | 13.83v | 730,498 min | 29.77734 | -95.91783 | I-10, Brookshire, TX |
| 10:05:52 | Lima Zavaleta, Omar 2847 | On | 71 mph | 65 mph | 67 mph W | 65 mph | 0.047 g | 0.160 g | 617.8 mi. | 443,184.9 | 13.89v | 730,500 min | 29.77889 | -95.95383 | I-10, Brookshire, TX |
| 10:07:52 | Lima Zavaleta, Omar 2847 | On | 72 mph | 68 mph | 68 mph W | - | 0.043 g | 0.065 g | 620.1 mi. | 443,187.2 | 13.89v | 730,502 min | 29.78157 | -95.99146 | Brookshire, TX |
| 10:09:52 | Lima Zavaleta, Omar 2847 | On | 71 mph | 65 mph | 71 mph W | 65 mph | 0.081 g | 0.055 g | 622.3 mi. | 443,189.4 | 13.89v | 730,504 min | 29.77352 | -96.02606 | I-10, Brookshire, TX |
| 10:11:52 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph W | 65 mph | 0.030 g | 0.027 g | 624.6 mi. | 443,191.7 | 13.80v | 730,506 min | 29.77232 | -96.06461 | I-10, Sealy, TX |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10:13:52 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 65 mph | 0.017 g | 0.027 g | 627.0 mi. | 443,194.1 | 13.89v | 730,508 min | 29.77649 | -96.10379 | I-10, Sealy, TX |
| 10:15:52 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph SW | 65 mph | 0.041 g | 0.039 g | 629.4 mi. | 443,196.5 | 13.89v | 730,510 min | 29.76866 | -96.14066 | I-10, Sealy, TX |
| 10:17:52 | Lima Zavaleta, Omar *2847* | On | 73 mph | 71 mph | 71 mph W | 65 mph | 0.042 g | 0.047 g | 631.8 mi. | 443,198.9 | 13.86v | 730,512 min | 29.76098 | -96.17804 | I-10, Sealy, TX |
| 10:19:52 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 75 mph | 0.026 g | 0.019 g | 634.1 mi. | 443,201.2 | 13.83v | 730,514 min | 29.75954 | -96.21636 | I-10, Sealy, TX |
| 10:21:52 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 75 mph | 0.016 g | 0.026 g | 636.5 mi. | 443,203.6 | 13.89v | 730,516 min | 29.75433 | -96.25540 | I-10, Sealy, TX |
| 10:23:52 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 75 mph | 0.019 g | 0.015 g | 638.9 mi. | 443,206.0 | 13.92v | 730,518 min | 29.74895 | -96.29432 | I-10, Sealy, TX |
| 10:25:52 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph W | 75 mph | 0.023 g | 0.016 g | 641.3 mi. | 443,208.4 | 13.89v | 730,520 min | 29.74115 | -96.33274 | I-10, Sealy, TX |
| 10:27:53 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 75 mph | 0.028 g | 0.019 g | 643.7 mi. | 443,210.8 | 13.89v | 730,522 min | 29.73339 | -96.37110 | I-10, Cat Spring, TX |
| 10:29:53 | Lima Zavaleta, Omar *2847* | On | 72 mph | 72 mph | 71 mph W | 75 mph | 0.016 g | 0.016 g | 646.0 mi. | 443,213.1 | 13.89v | 730,524 min | 29.72561 | -96.40950 | I-10, Cat Spring, TX |
| 10:31:53 | Lima Zavaleta, Omar *2847* | On | 74 mph | 71 mph | 73 mph W | 75 mph | 0.028 g | 0.024 g | 648.4 mi. | 443,215.5 | 13.89v | 730,526 min | 29.71842 | -96.44794 | I-10, Alleyton, TX |
| 10:33:53 | Lima Zavaleta, Omar *2847* | On | 74 mph | 71 mph | 71 mph W | 75 mph | 0.036 g | 0.068 g | 650.8 mi. | 443,217.9 | 13.92v | 730,528 min | 29.71330 | -96.48701 | I-10, Columbus, TX |
| 10:35:53 | Lima Zavaleta, Omar *2847* | On | 73 mph | 71 mph | 71 mph SW | 75 mph | 0.042 g | 0.029 g | 653.2 mi. | 443,220.3 | 13.89v | 730,530 min | 29.70102 | -96.52326 | I-10, Columbus, TX |
| 10:37:53 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 71 mph W | 75 mph | 0.054 g | 0.066 g | 655.5 mi. | 443,222.6 | 13.89v | 730,532 min | 29.69375 | -96.55903 | I-10, Columbus, TX |
| 10:39:53 | Lima Zavaleta, Omar *2847* | On | 73 mph | 71 mph | 67 mph W | 75 mph | 0.016 g | 0.052 g | 657.9 mi. | 443,225.0 | 13.86v | 730,534 min | 29.69358 | -96.59836 | I-10, Columbus, TX |
| 10:41:53 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 72 mph W | 75 mph | 0.038 g | 0.073 g | 660.2 mi. | 443,227.3 | 13.92v | 730,536 min | 29.69240 | -96.63688 | I-10, Columbus, TX |
| 10:43:53 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 75 mph | 0.044 g | 0.031 g | 662.6 mi. | 443,229.7 | 13.89v | 730,538 min | 29.68998 | -96.67617 | I-10, Weimar, TX |
| 10:45:53 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 75 mph | 0.017 g | 0.018 g | 665.0 mi. | 443,232.1 | 13.89v | 730,540 min | 29.69022 | -96.71528 | I-10, Weimar, TX |
| 10:47:53 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 75 mph | 0.021 g | 0.015 g | 667.4 mi. | 443,234.5 | 13.83v | 730,542 min | 29.69238 | -96.75440 | I-10, Weimar, TX |
| 10:49:53 | Lima Zavaleta, Omar *2847* | On | 74 mph | 72 mph | 73 mph W | 75 mph | 0.044 g | 0.053 g | 669.8 mi. | 443,236.9 | 13.80v | 730,544 min | 29.69062 | -96.79401 | I-10, Weimar, TX |
| 10:51:53 | Lima Zavaleta, Omar *2847* | On | 73 mph | 71 mph | 70 mph W | 75 mph | 0.043 g | 0.053 g | 672.2 mi. | 443,239.3 | 13.86v | 730,546 min | 29.68833 | -96.83355 | I-10, Schulenburg, TX |
| 10:53:53 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 71 mph W | 75 mph | 0.040 g | 0.083 g | 674.5 mi. | 443,241.6 | 13.80v | 730,548 min | 29.69643 | -96.87039 | I-10, Schulenburg, TX |
| 10:55:53 | Lima Zavaleta, Omar *2847* | On | 73 mph | 70 mph | 72 mph W | 75 mph | 0.027 g | 0.027 g | 676.9 mi. | 443,244.0 | 13.89v | 730,550 min | 29.69262 | -96.90887 | I-10, Schulenburg, TX |
| 10:57:53 | Lima Zavaleta, Omar *2847* | On | 74 mph | 71 mph | 71 mph W | 75 mph | 0.031 g | 0.056 g | 679.2 mi. | 443,246.3 | 13.92v | 730,552 min | 29.68932 | -96.94811 | I-10, Schulenburg, TX |
| 10:59:54 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 71 mph W | 75 mph | 0.039 g | 0.064 g | 681.6 mi. | 443,248.7 | 13.89v | 730,554 min | 29.69146 | -96.98676 | I-10, Schulenburg, TX |
| 11:01:54 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 71 mph W | 75 mph | 0.028 g | 0.089 g | 683.9 mi. | 443,251.0 | 13.86v | 730,556 min | 29.69476 | -97.02527 | I-10, Schulenburg, TX |
| 11:03:54 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 71 mph W | 75 mph | 0.034 g | 0.069 g | 686.3 mi. | 443,253.4 | 13.89v | 730,558 min | 29.69793 | -97.06377 | I-10, Flatonia, TX |
| 11:05:54 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 75 mph | 0.029 g | 0.044 g | 688.6 mi. | 443,255.7 | 13.89v | 730,560 min | 29.69695 | -97.10294 | I-10, Flatonia, TX |
| 11:07:54 | Lima Zavaleta, | On | 72 mph | 71 mph | 72 mph W | 75 mph | 0.020 g | 0.030 g | 691.0 mi. | 443,258.1 | 13.89v | 730,562 min | 29.69666 | -97.14244 | I-10, Flatonia, TX |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 11:09:54 | Lima Zavaleta, Omar 2847 | On | | 74 mph | 71 mph | 74 mph W | 75 mph | 0.027 g | 0.026 g | 693.4 mi. | 443,260.5 | 13.92v | 730,564 min | 29.69214 | -97.18133 | I-10, Flatonia, TX |
| 11:11:54 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 71 mph | 72 mph W | 75 mph | 0.022 g | 0.034 g | 695.8 mi. | 443,262.9 | 13.83v | 730,566 min | 29.69251 | -97.22084 | I-10, Waelder, TX |
| 11:13:54 | Lima Zavaleta, Omar 2847 | On | | 74 mph | 71 mph | 71 mph W | 75 mph | 0.026 g | 0.028 g | 698.2 mi. | 443,265.3 | 13.92v | 730,568 min | 29.68680 | -97.25919 | I-10, Waelder, TX |
| 11:15:54 | Lima Zavaleta, Omar 2847 | On | | 74 mph | 71 mph | 71 mph SW | 75 mph | 0.024 g | 0.048 g | 700.6 mi. | 443,267.7 | 13.89v | 730,570 min | 29.67067 | -97.29413 | I-10, Waelder, TX |
| 11:17:54 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph W | 75 mph | 0.020 g | 0.036 g | 703.0 mi. | 443,270.1 | 13.89v | 730,572 min | 29.66690 | -97.33304 | I-10, Waelder, TX |
| 11:19:54 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph W | 75 mph | 0.027 g | 0.027 g | 705.3 mi. | 443,272.4 | 13.89v | 730,574 min | 29.66363 | -97.37221 | I-10, Waelder, TX |
| 11:21:54 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 67 mph W | 75 mph | 0.021 g | 0.022 g | 707.7 mi. | 443,274.8 | 13.89v | 730,576 min | 29.65896 | -97.41109 | I-10, Harwood, TX |
| 11:23:54 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 69 mph | 70 mph W | 75 mph | 0.029 g | 0.054 g | 710.0 mi. | 443,277.1 | 13.80v | 730,578 min | 29.65494 | -97.44903 | I-10, Harwood, TX |
| 11:25:54 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 72 mph W | 75 mph | 0.032 g | 0.030 g | 712.4 mi. | 443,279.5 | 13.89v | 730,580 min | 29.64956 | -97.48785 | I-10, Harwood, TX |
| 11:27:54 | Lima Zavaleta, Omar 2847 | On | | 74 mph | 70 mph | 71 mph W | 75 mph | 0.044 g | 0.106 g | 714.7 mi. | 443,281.8 | 13.89v | 730,582 min | 29.65181 | -97.52646 | I-10, Harwood, TX |
| 11:29:55 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph W | 75 mph | 0.018 g | 0.041 g | 717.1 mi. | 443,284.2 | 13.89v | 730,584 min | 29.65406 | -97.56573 | I-10, Luling, TX |
| 11:31:55 | Lima Zavaleta, Omar 2847 | On | | 74 mph | 72 mph | 71 mph W | 75 mph | 0.028 g | 0.028 g | 719.5 mi. | 443,286.6 | 13.86v | 730,586 min | 29.65060 | -97.60511 | I-10, Luling, TX |
| 11:33:55 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 71 mph | 71 mph W | 75 mph | 0.026 g | 0.035 g | 721.9 mi. | 443,289.0 | 13.89v | 730,588 min | 29.65024 | -97.64392 | I-10, Luling, TX |
| 11:35:55 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph W | 75 mph | 0.027 g | 0.022 g | 724.2 mi. | 443,291.3 | 13.86v | 730,590 min | 29.64921 | -97.68262 | I-10, Kingsbury, TX |
| 11:37:55 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 71 mph W | 75 mph | 0.031 g | 0.029 g | 726.6 mi. | 443,293.7 | 13.92v | 730,592 min | 29.63910 | -97.71992 | I-10, Kingsbury, TX |
| 11:39:55 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph W | 75 mph | 0.024 g | 0.027 g | 729.0 mi. | 443,296.1 | 13.89v | 730,594 min | 29.62908 | -97.75740 | I-10, Kingsbury, TX |
| 11:41:55 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 69 mph | 71 mph W | 75 mph | 0.023 g | 0.036 g | 731.3 mi. | 443,298.4 | 13.89v | 730,596 min | 29.61838 | -97.79387 | I-10, Kingsbury, TX |
| 11:43:24 | Lima Zavaleta, Omar 2847 | | Speeding - OBD | 76 mph | 72 mph | 76 mph W | 75 mph | 0.038 g | 0.017 g | 733.1 mi. | 443,300.2 | 13.89v | 730,596 min | 29.61509 | -97.82254 | I-10, Kingsbury, TX |
| 11:43:27 | Lima Zavaleta, Omar 2847 | | Speeding - OBD | 76 mph | 72 mph | 76 mph W | 75 mph | 0.038 g | 0.017 g | 733.1 mi. | 443,300.2 | 13.86v | 730,596 min | 29.61508 | -97.82359 | I-10, Kingsbury, TX |
| 11:43:55 | Lima Zavaleta, Omar 2847 | On | | 76 mph | 72 mph | 72 mph W | 75 mph | 0.038 g | 0.045 g | 733.7 mi. | 443,300.8 | 13.89v | 730,598 min | 29.61499 | -97.83298 | I-10, Kingsbury, TX |
| 11:45:55 | Lima Zavaleta, Omar 2847 | On | | 74 mph | 71 mph | 74 mph W | 75 mph | 0.017 g | 0.028 g | 736.1 mi. | 443,303.2 | 13.80v | 730,600 min | 29.60990 | -97.87166 | I-10, Seguin, TX |
| 11:47:55 | Lima Zavaleta, Omar 2847 | On | | 75 mph | 70 mph | 71 mph W | 75 mph | 0.041 g | 0.043 g | 738.5 mi. | 443,305.6 | 13.89v | 730,602 min | 29.60128 | -97.90913 | I-10, Seguin, TX |
| 11:49:55 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 69 mph W | 75 mph | 0.027 g | 0.028 g | 740.8 mi. | 443,307.9 | 13.83v | 730,604 min | 29.59950 | -97.94802 | I-10, Seguin, TX |
| 11:51:55 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph SW | 75 mph | 0.030 g | 0.031 g | 743.2 mi. | 443,310.3 | 13.86v | 730,606 min | 29.59080 | -97.98408 | I-10, Seguin, TX |
| 11:53:55 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph SW | 75 mph | 0.030 g | 0.015 g | 745.6 mi. | 443,312.7 | 13.83v | 730,608 min | 29.57102 | -98.01629 | I-10, Seguin, TX |
| 11:55:55 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 67 mph SW | 75 mph | 0.036 g | 0.062 g | 747.9 mi. | 443,315.0 | 13.80v | 730,610 min | 29.54923 | -98.04589 | I-10, Seguin, TX |
| 11:57:55 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 71 mph W | 75 mph | 0.049 g | 0.055 g | 750.3 mi. | 443,317.4 | 13.89v | 730,612 min | 29.53744 | -98.08196 | I-10, Seguin, TX |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11:59:56 | Lima Zavaleta, Omar *2847* | On | | 75 mph | 71 mph | 71 mph SW | 75 mph | 0.029 g | 0.042 g | 752.6 mi. | 443,319.7 | 13.83v | 730,614 min | 29.52661 | -98.11908 | I-10, Seguin, TX |
| 12:01:56 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 71 mph | 71 mph SW | 75 mph | 0.026 g | 0.035 g | 755.0 mi. | 443,322.1 | 13.89v | 730,616 min | 29.51290 | -98.15499 | I-10, Marion, TX |
| 12:03:56 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 68 mph | 62 mph SW | 70 mph | 0.058 g | 0.074 g | 757.3 mi. | 443,324.4 | 13.92v | 730,618 min | 29.49993 | -98.18986 | I-10, Marion, TX |
| 12:05:56 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 67 mph | 66 mph W | 70 mph | 0.046 g | 0.038 g | 759.5 mi. | 443,326.6 | 13.89v | 730,620 min | 29.48784 | -98.22439 | I-10, Converse, TX |
| 12:06:46 | Lima Zavaleta, Omar *2847* | | Speeding - OBD | 76 mph | 69 mph | 76 mph W | 70 mph | 0.047 g | 0.058 g | 760.5 mi. | 443,327.6 | 13.77v | 730,620 min | 29.48281 | -98.23928 | I-10, Converse, TX |
| 12:06:54 | Lima Zavaleta, Omar *2847* | | Speeding - OBD | 76 mph | 70 mph | 76 mph W | 70 mph | 0.047 g | 0.058 g | 760.7 mi. | 443,327.8 | 13.89v | 730,620 min | 29.48192 | -98.24189 | I-10, Converse, TX |
| 12:07:56 | Lima Zavaleta, Omar *2847* | On | | 77 mph | 69 mph | 61 mph W | 70 mph | 0.052 g | 0.078 g | 761.8 mi. | 443,328.9 | 13.92v | 730,622 min | 29.47571 | -98.26011 | I-10, Converse, TX |
| 12:09:56 | Lima Zavaleta, Omar *2847* | On | | 66 mph | 61 mph | 62 mph W | 70 mph | 0.038 g | 0.065 g | 763.9 mi. | 443,331.0 | 13.89v | 730,624 min | 29.46546 | -98.29193 | I-10, Converse, TX |
| 12:11:56 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 69 mph | 72 mph W | 70 mph | 0.058 g | 0.030 g | 766.2 mi. | 443,333.3 | 13.83v | 730,626 min | 29.45555 | -98.32818 | I-10, San Antonio, TX |
| 12:13:56 | Lima Zavaleta, Omar *2847* | On | | 75 mph | 70 mph | 71 mph W | 70 mph | 0.038 g | 0.045 g | 768.6 mi. | 443,335.7 | 13.92v | 730,628 min | 29.44397 | -98.36468 | I-10, San Antonio, TX |
| 12:15:56 | Lima Zavaleta, Omar *2847* | On | | 74 mph | 69 mph | 69 mph W | 65 mph | 0.047 g | 0.051 g | 770.9 mi. | 443,338.0 | 13.89v | 730,630 min | 29.43296 | -98.40052 | I-10, San Antonio, TX |
| 12:17:56 | Lima Zavaleta, Omar *2847* | On | | 75 mph | 71 mph | 66 mph SW | 65 mph | 0.043 g | 0.047 g | 773.2 mi. | 443,340.3 | 13.89v | 730,632 min | 29.41387 | -98.43120 | I-10, San Antonio, TX |
| 12:19:56 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 62 mph | 71 mph W | 65 mph | 0.042 g | 0.114 g | 775.3 mi. | 443,342.4 | 13.92v | 730,634 min | 29.40178 | -98.46039 | I-10, San Antonio, TX |
| 12:21:56 | Lima Zavaleta, Omar *2847* | On | | 74 mph | 69 mph | 70 mph W | 65 mph | 0.045 g | 0.067 g | 777.6 mi. | 443,344.7 | 13.77v | 730,636 min | 29.39626 | -98.49522 | I-10, San Antonio, TX |
| 12:23:56 | Lima Zavaleta, Omar *2847* | On | | 70 mph | 52 mph | 64 mph S | 60 mph | 0.062 g | 0.120 g | 779.4 mi. | 443,346.5 | 13.83v | 730,638 min | 29.38511 | -98.51247 | I-35, San Antonio, TX |
| 12:25:56 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 66 mph | 65 mph SW | 60 mph | 0.062 g | 0.058 g | 781.6 mi. | 443,348.7 | 13.89v | 730,640 min | 29.35597 | -98.52651 | I-35, San Antonio, TX |
| 12:27:56 | Lima Zavaleta, Omar *2847* | On | | 74 mph | 69 mph | 73 mph SW | 70 mph | 0.041 g | 0.082 g | 783.9 mi. | 443,351.0 | 13.89v | 730,642 min | 29.34007 | -98.55991 | I-35, San Antonio, TX |
| 12:29:57 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 71 mph | 71 mph SW | 70 mph | 0.039 g | 0.057 g | 786.3 mi. | 443,353.4 | 13.86v | 730,644 min | 29.32547 | -98.59542 | I-35, San Antonio, TX |
| 12:31:57 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 71 mph | 71 mph SW | 70 mph | 0.070 g | 0.118 g | 788.6 mi. | 443,355.7 | 13.92v | 730,646 min | 29.30319 | -98.62428 | I-35, Von Ormy, TX |
| 12:33:57 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 69 mph | 69 mph SW | 70 mph | 0.063 g | 0.066 g | 790.9 mi. | 443,358.0 | 13.89v | 730,648 min | 29.28438 | -98.65526 | I-35, Von Ormy, TX |
| 12:35:57 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 71 mph | 69 mph SW | 75 mph | 0.027 g | 0.044 g | 793.3 mi. | 443,360.4 | 13.89v | 730,650 min | 29.26937 | -98.69026 | I-35, Atascosa, TX |
| 12:37:57 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 70 mph | 71 mph W | 75 mph | 0.028 g | 0.040 g | 795.6 mi. | 443,362.7 | 13.89v | 730,652 min | 29.25618 | -98.72586 | I-35, Atascosa, TX |
| 12:39:57 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 71 mph W | 75 mph | 0.028 g | 0.036 g | 798.0 mi. | 443,365.1 | 13.89v | 730,654 min | 29.24556 | -98.76259 | I-35, Lytle, TX |
| 12:41:57 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 71 mph | 73 mph SW | 75 mph | 0.016 g | 0.016 g | 800.4 mi. | 443,367.5 | 13.89v | 730,656 min | 29.22444 | -98.79224 | I-35, Lytle, TX |
| 12:43:57 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 70 mph | 68 mph SW | 75 mph | 0.026 g | 0.053 g | 802.7 mi. | 443,369.8 | 13.89v | 730,658 min | 29.20166 | -98.82094 | I-35, Natalia, TX |
| 12:45:57 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 71 mph | 71 mph SW | 75 mph | 0.054 g | 0.058 g | 805.1 mi. | 443,372.2 | 13.86v | 730,660 min | 29.17821 | -98.84958 | I-35, Natalia, TX |
| 12:47:57 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 71 mph | 72 mph SW | 75 mph | 0.030 g | 0.028 g | 807.5 mi. | 443,374.6 | 13.86v | 730,662 min | 29.15192 | -98.87497 | I-35, Devine, TX |
| 12:49:57 | Lima Zavaleta, | On | | 73 mph | 71 mph | 72 mph SW | 75 mph | 0.027 g | 0.039 g | 809.9 mi. | 443,377.0 | 13.83v | 730,664 min | 29.12587 | -98.90043 | I-35, Devine, TX |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | |
| 12:51:57 | Lima Zavaleta, Omar 2847 | On | 73 mph | 70 mph | 72 mph SW | 75 mph | 0.030 g | 0.037 g | 812.2 mi. | 443,379.3 | 13.83v | 730,666 min | 29.10857 | -98.93228 | I-35, Devine, TX |
| 12:53:57 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph SW | 75 mph | 0.024 g | 0.019 g | 814.6 mi. | 443,381.7 | 13.80v | 730,668 min | 29.08595 | -98.96192 | I-35, Moore, TX |
| 12:55:57 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 69 mph SW | 75 mph | 0.023 g | 0.016 g | 817.0 mi. | 443,384.1 | 13.80v | 730,670 min | 29.06477 | -98.99261 | I-35, Moore, TX |
| 12:57:57 | Lima Zavaleta, Omar 2847 | On | 75 mph | 70 mph | 71 mph SW | 75 mph | 0.039 g | 0.045 g | 819.3 mi. | 443,386.4 | 13.83v | 730,672 min | 29.04690 | -99.02540 | I-35, Moore, TX |
| 12:59:57 | Lima Zavaleta, Omar 2847 | On | 73 mph | 70 mph | 71 mph S | 75 mph | 0.045 g | 0.035 g | 821.7 mi. | 443,388.8 | 13.89v | 730,674 min | 29.02315 | -99.05189 | I-35, Pearsall, TX |
| 13:01:58 | Lima Zavaleta, Omar 2847 | On | 72 mph | 72 mph | 70 mph S | 75 mph | 0.029 g | 0.028 g | 824.0 mi. | 443,391.1 | 13.89v | 730,676 min | 28.99083 | -99.06577 | I-35, Pearsall, TX |
| 13:03:58 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 72 mph S | 75 mph | 0.024 g | 0.026 g | 826.4 mi. | 443,393.5 | 13.89v | 730,678 min | 28.95841 | -99.07858 | I-35, Pearsall, TX |
| 13:05:58 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph SW | 75 mph | 0.031 g | 0.021 g | 828.8 mi. | 443,395.9 | 13.92v | 730,680 min | 28.92927 | -99.09785 | I-35, Pearsall, TX |
| 13:07:58 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 69 mph S | 75 mph | 0.027 g | 0.029 g | 831.2 mi. | 443,398.3 | 13.89v | 730,682 min | 28.89874 | -99.11484 | PETRO TIRE 6394 TEL. 8303348222 |
| 13:09:58 | Lima Zavaleta, Omar 2847 | On | 73 mph | 71 mph | 71 mph SE | 75 mph | 0.041 g | 0.024 g | 833.6 mi. | 443,400.7 | 13.89v | 730,684 min | 28.86618 | -99.10787 | I-35, Pearsall, TX |
| 13:11:58 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph S | 75 mph | 0.028 g | 0.027 g | 836.0 mi. | 443,403.1 | 13.89v | 730,686 min | 28.83279 | -99.11473 | I-35, Pearsall, TX |
| 13:13:58 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph S | 75 mph | 0.014 g | 0.030 g | 838.3 mi. | 443,405.4 | 13.83v | 730,688 min | 28.79933 | -99.12443 | I-35, Dilley, TX |
| 13:15:58 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 72 mph S | 75 mph | 0.026 g | 0.024 g | 840.7 mi. | 443,407.8 | 13.95v | 730,690 min | 28.76621 | -99.13457 | I-35, Dilley, TX |
| 13:17:58 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph SW | 75 mph | 0.023 g | 0.028 g | 843.1 mi. | 443,410.2 | 13.89v | 730,692 min | 28.73402 | -99.14752 | I-35, Dilley, TX |
| 13:19:58 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 70 mph SW | 75 mph | 0.016 g | 0.023 g | 845.5 mi. | 443,412.6 | 13.89v | 730,694 min | 28.70191 | -99.16084 | I-35, Dilley, TX |
| 13:21:58 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph S | 75 mph | 0.020 g | 0.016 g | 847.8 mi. | 443,414.9 | 13.92v | 730,696 min | 28.67483 | -99.18375 | I-35, Dilley, TX |
| 13:23:58 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 72 mph S | 75 mph | 0.039 g | 0.028 g | 850.2 mi. | 443,417.3 | 13.83v | 730,698 min | 28.64096 | -99.17877 | I-35, Dilley, TX |
| 13:25:58 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph S | 75 mph | 0.028 g | 0.057 g | 852.6 mi. | 443,419.7 | 13.89v | 730,700 min | 28.60766 | -99.18873 | I-35, Dilley, TX |
| 13:27:58 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph S | 75 mph | 0.029 g | 0.043 g | 855.0 mi. | 443,422.1 | 13.89v | 730,702 min | 28.57442 | -99.19872 | I-35, Cotulla, TX |
| 13:29:58 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph S | 75 mph | 0.018 g | 0.016 g | 857.3 mi. | 443,424.4 | 13.95v | 730,704 min | 28.54121 | -99.20870 | I-35, Cotulla, TX |
| 13:31:59 | Lima Zavaleta, Omar 2847 | On | 72 mph | 72 mph | 71 mph S | 75 mph | 0.051 g | 0.024 g | 859.7 mi. | 443,426.8 | 13.89v | 730,706 min | 28.50793 | -99.21872 | I-35, Cotulla, TX |
| 13:33:59 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 72 mph S | 75 mph | 0.024 g | 0.029 g | 862.1 mi. | 443,429.2 | 13.89v | 730,708 min | 28.47462 | -99.22873 | I-35, Cotulla, TX |
| 13:35:59 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 72 mph SW | 75 mph | 0.023 g | 0.027 g | 864.5 mi. | 443,431.6 | 13.86v | 730,710 min | 28.44596 | -99.24662 | I-35, Cotulla, TX |
| 13:37:59 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph S | 75 mph | 0.032 g | 0.018 g | 866.9 mi. | 443,434.0 | 13.92v | 730,712 min | 28.41354 | -99.25314 | I-35, Cotulla, TX |
| 13:39:59 | Lima Zavaleta, Omar 2847 | On | 72 mph | 70 mph | 70 mph S | 75 mph | 0.029 g | 0.024 g | 869.2 mi. | 443,436.3 | 13.89v | 730,714 min | 28.38096 | -99.26479 | I-35, Cotulla, TX |
| 13:41:59 | Lima Zavaleta, Omar 2847 | On | 72 mph | 70 mph | 71 mph S | 75 mph | 0.023 g | 0.029 g | 871.6 mi. | 443,438.7 | 13.86v | 730,716 min | 28.34773 | -99.27194 | I-35, Cotulla, TX |
| 13:43:59 | Lima Zavaleta, Omar 2847 | On | 73 mph | 71 mph | 73 mph S | 75 mph | 0.021 g | 0.027 g | 874.0 mi. | 443,441.1 | 13.86v | 730,718 min | 28.31461 | -99.27173 | I-35, Cotulla, TX |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13:45:59 | Lima Zavaleta, Omar 2847 | On | | 75 mph | 72 mph | 69 mph S | 75 mph | 0.027 g | 0.027 g | 876.4 mi. | 443,443.5 | 13.83v | 730,720 min | 28.28214 | -99.28316 | I-35, Cotulla, TX |
| 13:47:59 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph S | 75 mph | 0.030 g | 0.039 g | 878.7 mi. | 443,445.8 | 13.83v | 730,722 min | 28.24899 | -99.29371 | I-35, Encinal, TX |
| 13:49:59 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph S | 75 mph | 0.019 g | 0.016 g | 881.1 mi. | 443,448.2 | 13.83v | 730,724 min | 28.21582 | -99.30389 | I-35, Encinal, TX |
| 13:51:59 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph S | 75 mph | 0.030 g | 0.022 g | 883.5 mi. | 443,450.6 | 13.89v | 730,726 min | 28.18276 | -99.31447 | I-35, Encinal, TX |
| 13:53:59 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph S | 75 mph | 0.015 g | 0.029 g | 885.9 mi. | 443,453.0 | 13.89v | 730,728 min | 28.15008 | -99.32545 | I-35, Encinal, TX |
| 13:55:59 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph S | 75 mph | 0.057 g | 0.070 g | 888.2 mi. | 443,455.3 | 13.83v | 730,730 min | 28.11626 | -99.33149 | I-35, Encinal, TX |
| 13:57:59 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph S | 75 mph | 0.027 g | 0.027 g | 890.6 mi. | 443,457.7 | 13.86v | 730,732 min | 28.08309 | -99.34172 | I-35, Encinal, TX |
| 13:59:59 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 69 mph S | 75 mph | 0.027 g | 0.022 g | 893.0 mi. | 443,460.1 | 13.89v | 730,734 min | 28.04969 | -99.35035 | I-35, Encinal, TX |
| 14:02:00 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 71 mph | 71 mph S | 75 mph | 0.029 g | 0.029 g | 895.4 mi. | 443,462.5 | 13.83v | 730,736 min | 28.01792 | -99.36188 | I-35, Laredo, TX |
| 14:04:00 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 72 mph | 71 mph S | 75 mph | 0.019 g | 0.029 g | 897.7 mi. | 443,464.8 | 13.83v | 730,738 min | 27.98469 | -99.37209 | I-35, Laredo, TX |
| 14:06:00 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 70 mph S | 75 mph | 0.030 g | 0.069 g | 900.1 mi. | 443,467.2 | 13.89v | 730,740 min | 27.95177 | -99.38170 | I-35, Laredo, TX |
| 14:08:00 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph S | 75 mph | 0.041 g | 0.027 g | 902.5 mi. | 443,469.6 | 13.92v | 730,742 min | 27.91846 | -99.39135 | I-35, Laredo, TX |
| 14:10:00 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph S | 75 mph | 0.028 g | 0.016 g | 904.9 mi. | 443,472.0 | 13.89v | 730,744 min | 27.88501 | -99.39943 | I-35, Laredo, TX |
| 14:12:00 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 71 mph | 71 mph S | 75 mph | 0.023 g | 0.029 g | 907.2 mi. | 443,474.3 | 13.89v | 730,746 min | 27.85101 | -99.40482 | I-35, Laredo, TX |
| 14:14:00 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph S | 75 mph | 0.018 g | 0.019 g | 909.6 mi. | 443,476.7 | 13.95v | 730,748 min | 27.81777 | -99.41476 | I-35, Laredo, TX |
| 14:16:00 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph S | 75 mph | 0.024 g | 0.030 g | 912.0 mi. | 443,479.1 | 13.89v | 730,750 min | 27.78465 | -99.42451 | I-35, Laredo, TX |
| 14:18:00 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 69 mph | 69 mph S | 75 mph | 0.035 g | 0.042 g | 914.3 mi. | 443,481.4 | 13.89v | 730,752 min | 27.75592 | -99.43903 | I-35, Laredo, TX |
| 14:20:00 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph S | 75 mph | 0.044 g | 0.055 g | 916.7 mi. | 443,483.8 | 13.89v | 730,754 min | 27.72248 | -99.44778 | I-35, Laredo, TX |
| 14:22:00 | Lima Zavaleta, Omar 2847 | On | | 74 mph | 71 mph | 74 mph SW | 75 mph | 0.034 g | 0.059 g | 919.1 mi. | 443,486.2 | 13.89v | 730,756 min | 27.68995 | -99.46000 | I-35, Laredo, TX |
| 14:24:00 | Lima Zavaleta, Omar 2847 | On | | 75 mph | 71 mph | 70 mph SW | 75 mph | 0.043 g | 0.077 g | 921.4 mi. | 443,488.5 | 13.92v | 730,758 min | 27.65902 | -99.47598 | I-35, Laredo, TX |
| 14:26:00 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 63 mph | 53 mph S | 50 mph | 0.060 g | 0.152 g | 923.5 mi. | 443,490.6 | 13.89v | 730,760 min | 27.63171 | -99.48888 | I-35 S, Laredo, TX |
| 14:28:00 | Lima Zavaleta, Omar 2847 | On | | 55 mph | 36 mph | 17 mph W | 45 mph | 0.073 g | 0.123 g | 924.8 mi. | 443,491.9 | 13.83v | 730,762 min | 27.61696 | -99.49509 | 8, Laredo, TX |
| 14:30:00 | Lima Zavaleta, Omar 2847 | On | | 16 mph | 2 mph | 0 mph NE | 45 mph | 0.043 g | 0.086 g | 924.9 mi. | 443,492.0 | 13.89v | 730,764 min | 27.61739 | -99.49537 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:32:01 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 924.9 mi. | 443,492.0 | 13.92v | 730,766 min | 27.61739 | -99.49537 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:33:26 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 924.9 mi. | 443,492.0 | 13.89v | 730,766 min | 27.61739 | -99.49537 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:34:01 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 924.9 mi. | 443,492.0 | 13.89v | 730,768 min | 27.61739 | -99.49537 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:36:01 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 924.9 mi. | 443,492.0 | 13.77v | 730,770 min | 27.61739 | -99.49537 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:38:01 | Lima Zavaleta, | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 924.9 mi. | 443,492.0 | 13.92v | 730,772 min | 27.61739 | -99.49537 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 14:38:26 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 924.9 mi. | 443,492.0 | 13.89v | 730,772 min | 27.61739 | -99.49537 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:40:01 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 924.9 mi. | 443,492.0 | 13.92v | 730,774 min | 27.61739 | -99.49537 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:42:01 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 924.9 mi. | 443,492.0 | 13.89v | 730,776 min | 27.61739 | -99.49537 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:43:17 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 924.9 mi. | 443,492.0 | 13.89v | 730,776 min | 27.61739 | -99.49537 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:43:26 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.048 g | 0.006 g | 924.9 mi. | 443,492.0 | 13.89v | 730,776 min | 27.61739 | -99.49537 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:44:01 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.048 g | 0.015 g | 924.9 mi. | 443,492.0 | 13.89v | 730,778 min | 27.61739 | -99.49537 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:44:37 | Lima Zavaleta, Omar 2847 | On | | 8 mph | 0 mph | 8 mph NE | 65 mph | 0.081 g | 0.054 g | 925.0 mi. | 443,492.1 | 13.89v | 730,778 min | 27.61765 | -99.49457 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:45:10 | Lima Zavaleta, Omar 2847 | | | 8 mph | 1 mph | 0 mph N | 45 mph | 0.081 g | 0.076 g | 925.0 mi. | 443,492.1 | 13.89v | 730,778 min | 27.61789 | -99.49456 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:45:35 | Lima Zavaleta, Omar 2847 | | | 8 mph | 1 mph | 0 mph NE | 45 mph | 0.081 g | 0.076 g | 925.0 mi. | 443,492.1 | 13.95v | 730,778 min | 27.61794 | -99.49457 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:46:01 | Lima Zavaleta, Omar 2847 | On | | 8 mph | 1 mph | 0 mph NE | 45 mph | 0.081 g | 0.076 g | 925.0 mi. | 443,492.1 | 13.86v | 730,780 min | 27.61794 | -99.49457 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:46:41 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph NE | - | 0.044 g | 0.044 g | 925.0 mi. | 443,492.1 | 13.89v | 730,780 min | 27.61794 | -99.49457 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:47:17 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph S | 45 mph | 0.044 g | 0.049 g | 925.0 mi. | 443,492.1 | 13.92v | 730,780 min | 27.61775 | -99.49456 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:47:29 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph S | - | 0.044 g | 0.049 g | 925.0 mi. | 443,492.1 | 13.89v | 730,780 min | 27.61775 | -99.49456 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:48:01 | Lima Zavaleta, Omar 2847 | On | | 8 mph | 1 mph | 0 mph E | 45 mph | 0.055 g | 0.071 g | 925.1 mi. | 443,492.2 | 13.89v | 730,782 min | 27.61794 | -99.49406 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:48:19 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph E | - | 0.051 g | 0.045 g | 925.1 mi. | 443,492.2 | 13.80v | 730,782 min | 27.61794 | -99.49406 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:49:27 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph E | - | 0.074 g | 0.093 g | 925.1 mi. | 443,492.2 | 13.95v | 730,782 min | 27.61794 | -99.49406 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:50:01 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.074 g | 0.093 g | 925.1 mi. | 443,492.2 | 13.89v | 730,784 min | 27.61794 | -99.49406 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:50:13 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph E | - | 0.035 g | 0.033 g | 925.1 mi. | 443,492.2 | 13.92v | 730,784 min | 27.61794 | -99.49406 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:50:43 | Lima Zavaleta, Omar 2847 | | | 5 mph | 0 mph | 0 mph NW | 45 mph | 0.081 g | 0.110 g | 925.1 mi. | 443,492.2 | 13.86v | 730,784 min | 27.61790 | -99.49446 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:51:20 | Lima Zavaleta, Omar 2847 | | | 5 mph | 0 mph | 0 mph NW | - | 0.081 g | 0.110 g | 925.1 mi. | 443,492.2 | 13.86v | 730,784 min | 27.61790 | -99.49446 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:51:42 | Lima Zavaleta, Omar 2847 | | | 5 mph | 0 mph | 0 mph NW | - | 0.081 g | 0.110 g | 925.1 mi. | 443,492.2 | 13.86v | 730,784 min | 27.61790 | -99.49446 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:52:01 | Lima Zavaleta, Omar 2847 | On | | 5 mph | 0 mph | 0 mph NW | - | 0.081 g | 0.110 g | 925.1 mi. | 443,492.2 | 13.92v | 730,786 min | 27.61790 | -99.49446 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:53:22 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph NW | - | 0.007 g | 0.031 g | 925.1 mi. | 443,492.2 | 13.86v | 730,786 min | 27.61790 | -99.49446 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:54:01 | Lima Zavaleta, Omar 2847 | On | | 10 mph | 1 mph | 0 mph W | 45 mph | 0.107 g | 0.099 g | 925.2 mi. | 443,492.3 | 13.92v | 730,788 min | 27.61759 | -99.49512 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:56:01 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph W | 45 mph | 0.000 g | 0.000 g | 925.2 mi. | 443,492.3 | 13.89v | 730,790 min | 27.61757 | -99.49511 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:56:29 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 925.2 mi. | 443,492.3 | 13.83v | 730,790 min | 27.61757 | -99.49511 | TP1 TP1 ROSS KHALEDI 115 ROSS KHALEDI ROAD |
| 14:57:29 | Lima Zavaleta, Omar 2847 | | | 36 mph | 11 mph | 0 mph E | 45 mph | 0.145 g | 0.270 g | 925.4 mi. | 443,492.5 | 13.92v | 730,790 min | 27.61706 | -99.49251 | I-35 S, Laredo, TX |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14:58:01 | Lima Zavaleta, Omar 2847 | On | 36 mph | 8 mph | 17 mph S | 45 mph | 0.251 g | 0.270 g | 925.5 mi. | 443,492.6 | 13.86v | 730,792 min | 27.61674 | -99.49217 | I-35 S, Laredo, TX |
| 14:59:00 | Lima Zavaleta, Omar 2847 | | 51 mph | 37 mph | 0 mph S | 45 mph | 0.160 g | 0.213 g | 926.0 mi. | 443,493.1 | 13.92v | 730,792 min | 27.60847 | -99.49456 | I-35 S, Laredo, TX |
| 15:00:01 | Lima Zavaleta, Omar 2847 | On | 51 mph | 18 mph | 0 mph S | - | 0.160 g | 0.213 g | 926.0 mi. | 443,493.1 | 13.92v | 730,794 min | 27.60847 | -99.49456 | I-35 S, Laredo, TX |
| 15:02:02 | Lima Zavaleta, Omar 2847 | On | 73 mph | 51 mph | 71 mph N | 75 mph | 0.151 g | 0.071 g | 927.7 mi. | 443,494.8 | 13.89v | 730,796 min | 27.63143 | -99.48846 | I-35, Laredo, TX |
| 15:04:02 | Lima Zavaleta, Omar 2847 | On | 72 mph | 72 mph | 71 mph NE | 75 mph | 0.024 g | 0.028 g | 930.1 mi. | 443,497.2 | 13.89v | 730,798 min | 27.66235 | -99.47294 | I-35, Laredo, TX |
| 15:05:12 | Lima Zavaleta, Omar 2847 | | 72 mph | 58 mph | 0 mph N | - | 0.046 g | 0.244 g | 931.2 mi. | 443,498.3 | 13.89v | 730,798 min | 27.67758 | -99.46694 | I-35 N, Laredo, TX |
| 15:06:02 | Lima Zavaleta, Omar 2847 | On | 72 mph | 38 mph | 30 mph E | - | 0.187 g | 0.244 g | 931.4 mi. | 443,498.5 | 13.86v | 730,800 min | 27.67775 | -99.46473 | LASER 2 |
| 15:06:17 | Lima Zavaleta, Omar 2847 | | 30 mph | 21 mph | 6 mph E | - | 0.000 g | 0.134 g | 931.5 mi. | 443,498.6 | 13.89v | 730,800 min | 27.67742 | -99.46338 | LASER 2 |
| 15:08:02 | Lima Zavaleta, Omar 2847 | On | 38 mph | 21 mph | 12 mph N | - | 0.173 g | 0.184 g | 932.1 mi. | 443,499.2 | 13.92v | 730,802 min | 27.68429 | -99.45798 | 13499 S Unitec Dr, Laredo, TX |
| 15:09:50 | Lima Zavaleta, Omar 2847 | | 39 mph | 30 mph | 0 mph N | - | 0.161 g | 0.228 g | 933.0 mi. | 443,500.1 | 13.92v | 730,802 min | 27.69604 | -99.45207 | 13704 N Unitec Dr, Laredo, TX |
| 15:10:02 | Lima Zavaleta, Omar 2847 | On | 39 mph | 28 mph | 26 mph N | - | 0.164 g | 0.228 g | 933.1 mi. | 443,500.2 | 13.89v | 730,804 min | 27.69670 | -99.45179 | GONTOR 2 |
| 15:10:15 | Lima Zavaleta, Omar 2847 | | 26 mph | 17 mph | 0 mph N | - | 0.021 g | 0.167 g | 933.1 mi. | 443,500.2 | 13.92v | 730,804 min | 27.69750 | -99.45150 | 13907 Copper Dr, Laredo, TX |
| 15:10:51 | Lima Zavaleta, Omar 2847 | | 28 mph | 16 mph | 0 mph N | - | 0.171 g | 0.192 g | 933.3 mi. | 443,500.4 | 13.89v | 730,804 min | 27.69978 | -99.45197 | MILLA 13 PATIO 2 |
| 15:12:02 | Lima Zavaleta, Omar 2847 | On | 28 mph | 9 mph | 0 mph W | - | 0.171 g | 0.192 g | 933.4 mi. | 443,500.5 | 13.98v | 730,806 min | 27.69996 | -99.45147 | MILLA 13 PATIO 2 |
| 15:14:02 | Lima Zavaleta, Omar 2847 | On | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 933.4 mi. | 443,500.5 | 13.86v | 730,808 min | 27.69996 | -99.45147 | MILLA 13 PATIO 2 |
| 15:14:14 | Lima Zavaleta, Omar 2847 | | 0 mph | 0 mph | 0 mph W | - | 0.060 g | 0.064 g | 933.4 mi. | 443,500.5 | 13.95v | 730,808 min | 27.69996 | -99.45147 | MILLA 13 PATIO 2 |
| 15:14:59 | Lima Zavaleta, Omar 2847 | | 10 mph | 1 mph | 0 mph SW | - | 0.178 g | 0.198 g | 933.4 mi. | 443,500.5 | 13.83v | 730,808 min | 27.69993 | -99.45178 | MILLA 13 PATIO 2 |
| 15:15:45 | Lima Zavaleta, Omar 2847 | | 29 mph | 7 mph | 7 mph S | - | 0.178 g | 0.207 g | 933.6 mi. | 443,500.7 | 13.95v | 730,808 min | 27.69769 | -99.45149 | 13936 Copper Dr, Laredo, TX |
| 15:16:02 | Lima Zavaleta, Omar 2847 | On | 29 mph | 7 mph | 9 mph S | - | 0.178 g | 0.207 g | 933.6 mi. | 443,500.7 | 13.92v | 730,810 min | 27.69739 | -99.45159 | GONTOR 2 |
| 15:16:22 | Lima Zavaleta, Omar 2847 | | 22 mph | 15 mph | 0 mph S | - | 0.152 g | 0.213 g | 933.7 mi. | 443,500.8 | 13.98v | 730,810 min | 27.69626 | -99.45198 | 13704 N Unitec Dr, Laredo, TX |
| 15:18:02 | Lima Zavaleta, Omar 2847 | On | 43 mph | 28 mph | 12 mph SW | - | 0.152 g | 0.243 g | 934.5 mi. | 443,501.6 | 13.95v | 730,812 min | 27.68510 | -99.45758 | BTS 2 |
| 15:18:06 | Lima Zavaleta, Omar 2847 | | 12 mph | 7 mph | 4 mph SW | - | 0.000 g | 0.214 g | 934.5 mi. | 443,501.6 | 13.95v | 730,812 min | 27.68504 | -99.45764 | BTS 2 |
| 15:19:44 | Lima Zavaleta, Omar 2847 | | 38 mph | 22 mph | 0 mph S | - | 0.160 g | 0.214 g | 935.1 mi. | 443,502.2 | 13.86v | 730,812 min | 27.67747 | -99.46282 | 13209 S Unitec Dr, Laredo, TX |
| 15:20:02 | Lima Zavaleta, Omar 2847 | On | 38 mph | 21 mph | 29 mph W | - | 0.160 g | 0.214 g | 935.2 mi. | 443,502.3 | 13.92v | 730,814 min | 27.67763 | -99.46403 | LASER 2 |
| 15:20:29 | Lima Zavaleta, Omar 2847 | | 33 mph | 20 mph | 0 mph W | - | 0.099 g | 0.112 g | 935.4 mi. | 443,502.5 | 13.83v | 730,814 min | 27.67820 | -99.46634 | 916 Carriers Dr, Laredo, TX |
| 15:22:02 | Lima Zavaleta, Omar 2847 | On | 66 mph | 31 mph | 66 mph S | 75 mph | 0.188 g | 0.139 g | 936.2 mi. | 443,503.3 | 13.92v | 730,816 min | 27.66667 | -99.47069 | I-35, Laredo, TX |
| 15:24:02 | Lima Zavaleta, Omar 2847 | On | 72 mph | 66 mph | 54 mph S | 75 mph | 0.057 g | 0.123 g | 938.4 mi. | 443,505.5 | 13.92v | 730,818 min | 27.63918 | -99.48695 | I-35, Laredo, TX |
| 15:26:02 | Lima Zavaleta, | On | 62 mph | 50 mph | 62 mph S | 65 mph | 0.082 g | 0.216 g | 940.1 mi. | 443,507.2 | 13.92v | 730,820 min | 27.61539 | -99.49222 | I-35, Laredo, TX |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | |
| 15:28:02 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 63 mph | 59 mph S | 65 mph | 0.061 g | 0.079 g | 942.2 mi. | 443,509.3 | 13.98v | 730,822 min | 27.58610 | -99.49827 | I-35, Laredo, TX |
| 15:30:02 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 59 mph | 23 mph S | 45 mph | 0.082 g | 0.168 g | 944.1 mi. | 443,511.2 | 13.95v | 730,824 min | 27.55810 | -99.50410 | I-35 S, Laredo, TX |
| 15:30:55 | Lima Zavaleta, Omar 2847 | | | 38 mph | 28 mph | 6 mph SW | 45 mph | 0.132 g | 0.273 g | 944.6 mi. | 443,511.7 | 13.89v | 730,824 min | 27.55224 | -99.50429 | Laredo, TX |
| 15:32:02 | Lima Zavaleta, Omar 2847 | On | | 38 mph | 14 mph | 0 mph NW | - | 0.132 g | 0.273 g | 944.7 mi. | 443,511.8 | 13.92v | 730,826 min | 27.55233 | -99.50495 | Laredo, TX |
| 15:34:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 944.7 mi. | 443,511.8 | 13.92v | 730,828 min | 27.55233 | -99.50495 | Laredo, TX |
| 15:36:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 944.7 mi. | 443,511.8 | 13.92v | 730,830 min | 27.55233 | -99.50495 | Laredo, TX |
| 15:36:21 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 944.7 mi. | 443,511.8 | 13.86v | 730,830 min | 27.55233 | -99.50495 | Laredo, TX |
| 15:38:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 944.7 mi. | 443,511.8 | 13.98v | 730,832 min | 27.55233 | -99.50495 | Laredo, TX |
| 15:40:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 944.7 mi. | 443,511.8 | 13.89v | 730,834 min | 27.55233 | -99.50495 | Laredo, TX |
| 15:41:21 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 944.7 mi. | 443,511.8 | 13.80v | 730,834 min | 27.55233 | -99.50495 | Laredo, TX |
| 15:42:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 944.7 mi. | 443,511.8 | 13.86v | 730,836 min | 27.55233 | -99.50495 | Laredo, TX |
| 15:43:18 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 944.7 mi. | 443,511.8 | 13.92v | 730,836 min | 27.55233 | -99.50495 | Laredo, TX |
| 15:43:31 | Lima Zavaleta, Omar 2847 | On | | 7 mph | 0 mph | 7 mph E | - | 0.114 g | 0.009 g | 944.7 mi. | 443,511.8 | 13.89v | 730,836 min | 27.55242 | -99.50483 | Laredo, TX |
| 15:44:03 | Lima Zavaleta, Omar 2847 | On | | 7 mph | 1 mph | 0 mph SE | 45 mph | 0.114 g | 0.067 g | 944.7 mi. | 443,511.8 | 13.86v | 730,838 min | 27.55238 | -99.50454 | 5604 San Bernardo Ave, Laredo, TX |
| 15:46:04 | Lima Zavaleta, Omar 2847 | On | | 38 mph | 18 mph | 0 mph NE | 65 mph | 0.176 g | 0.149 g | 945.2 mi. | 443,512.3 | 13.83v | 730,840 min | 27.54449 | -99.50288 | I-35, Laredo, TX |
| 15:48:03 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 39 mph | 72 mph N | 65 mph | 0.158 g | 0.068 g | 946.5 mi. | 443,513.6 | 13.86v | 730,842 min | 27.56291 | -99.50326 | I-35, Laredo, TX |
| 15:50:03 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 51 mph | 8 mph NE | 30 mph | 0.000 g | 0.000 g | 948.2 mi. | 443,515.3 | 13.92v | 730,844 min | 27.58689 | -99.49746 | Laredo, TX |
| 15:50:03 | Lima Zavaleta, Omar 2847 | | | 8 mph | 0 mph | 8 mph NE | 30 mph | 0.000 g | 0.000 g | 948.2 mi. | 443,515.3 | 13.92v | 730,844 min | 27.58690 | -99.49745 | Laredo, TX |
| 15:52:03 | Lima Zavaleta, Omar 2847 | On | | 41 mph | 29 mph | 7 mph NE | 40 mph | 0.105 g | 0.138 g | 949.2 mi. | 443,516.3 | 13.92v | 730,846 min | 27.59015 | -99.48304 | 515 Shiloh Dr, Laredo, TX |
| 15:52:05 | Lima Zavaleta, Omar 2847 | | | 7 mph | 6 mph | 4 mph NE | 40 mph | 0.000 g | 0.087 g | 949.3 mi. | 443,516.4 | 13.89v | 730,846 min | 27.59017 | -99.48300 | 515 Shiloh Dr, Laredo, TX |
| 15:54:03 | Lima Zavaleta, Omar 2847 | On | | 9 mph | 2 mph | 0 mph NW | 40 mph | 0.218 g | 0.087 g | 949.3 mi. | 443,516.4 | 13.83v | 730,848 min | 27.59073 | -99.48272 | 514 Shiloh Dr, Laredo, TX |
| 15:56:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 949.3 mi. | 443,516.4 | 13.89v | 730,850 min | 27.59073 | -99.48272 | 514 Shiloh Dr, Laredo, TX |
| 15:57:56 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 949.3 mi. | 443,516.4 | 14.01v | 730,850 min | 27.59073 | -99.48272 | 514 Shiloh Dr, Laredo, TX |
| 15:58:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 949.3 mi. | 443,516.4 | 13.92v | 730,852 min | 27.59073 | -99.48272 | 514 Shiloh Dr, Laredo, TX |
| 16:00:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 949.3 mi. | 443,516.4 | 13.95v | 730,854 min | 27.59073 | -99.48272 | 514 Shiloh Dr, Laredo, TX |
| 16:02:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 949.3 mi. | 443,516.4 | 13.86v | 730,856 min | 27.59073 | -99.48272 | 514 Shiloh Dr, Laredo, TX |
| 16:02:56 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 949.3 mi. | 443,516.4 | 13.95v | 730,856 min | 27.59073 | -99.48272 | 514 Shiloh Dr, Laredo, TX |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16:04:04 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 949.3 mi. | 443,516.4 | 13.92v | 730,858 min | 27.59073 | -99.48272 | 514 Shiloh Dr, Laredo, TX |
| 16:06:04 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 949.3 mi. | 443,516.4 | 13.98v | 730,860 min | 27.59073 | -99.48272 | 514 Shiloh Dr, Laredo, TX |
| 16:07:57 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 949.3 mi. | 443,516.4 | 13.95v | 730,860 min | 27.59073 | -99.48272 | 514 Shiloh Dr, Laredo, TX |
| 16:08:04 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 949.3 mi. | 443,516.4 | 13.92v | 730,862 min | 27.59073 | -99.48272 | 514 Shiloh Dr, Laredo, TX |
| 16:08:45 | Lima Zavaleta, Omar *2847* | | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 949.3 mi. | 443,516.4 | 13.95v | 730,862 min | 27.59073 | -99.48272 | 514 Shiloh Dr, Laredo, TX |
| 16:08:52 | Lima Zavaleta, Omar *2847* | On | | 5 mph | 0 mph | 5 mph NW | - | 0.086 g | 0.000 g | 949.3 mi. | 443,516.4 | 13.95v | 730,862 min | 27.59065 | -99.48270 | Northcrest Dr, Laredo, TX |
| 16:10:04 | Lima Zavaleta, Omar *2847* | On | | 11 mph | 2 mph | 11 mph E | 40 mph | 0.139 g | 0.079 g | 949.4 mi. | 443,516.5 | 13.89v | 730,864 min | 27.59046 | -99.48218 | 601 Shiloh Dr, Laredo, TX |
| 16:10:33 | Lima Zavaleta, Omar *2847* | | | 28 mph | 21 mph | 4 mph NE | 40 mph | 0.144 g | 0.222 g | 949.5 mi. | 443,516.6 | 14.01v | 730,864 min | 27.59129 | -99.47953 | Shiloh Dr, Laredo, TX |
| 16:12:04 | Lima Zavaleta, Omar *2847* | On | | 28 mph | 5 mph | 4 mph NE | 40 mph | 0.171 g | 0.222 g | 949.5 mi. | 443,516.6 | 13.89v | 730,866 min | 27.59132 | -99.47953 | Shiloh Dr, Laredo, TX |
| 16:14:04 | Lima Zavaleta, Omar *2847* | On | | 34 mph | 25 mph | 34 mph NE | 45 mph | 0.155 g | 0.131 g | 950.4 mi. | 443,517.5 | 13.89v | 730,868 min | 27.60244 | -99.47825 | 10201 McPherson Rd, Laredo, TX |
| 16:14:49 | Lima Zavaleta, Omar *2847* | | | 38 mph | 31 mph | 7 mph NE | 45 mph | 0.050 g | 0.164 g | 950.7 mi. | 443,517.8 | 13.86v | 730,868 min | 27.60754 | -99.47618 | 10667 McPherson Ave, Laredo, TX |
| 16:16:04 | Lima Zavaleta, Omar *2847* | On | | 38 mph | 15 mph | 8 mph SE | 45 mph | 0.130 g | 0.226 g | 950.8 mi. | 443,517.9 | 13.92v | 730,870 min | 27.60811 | -99.47567 | McPherson Ave, Laredo, TX |
| 16:18:04 | Lima Zavaleta, Omar *2847* | On | | 8 mph | 2 mph | 0 mph N | 45 mph | 0.143 g | 0.088 g | 951.0 mi. | 443,518.1 | 13.89v | 730,872 min | 27.60819 | -99.47595 | 10695 McPherson Ave, Laredo, TX |
| 16:20:04 | Lima Zavaleta, Omar *2847* | On | | 8 mph | 1 mph | 0 mph S | 45 mph | 0.057 g | 0.077 g | 951.0 mi. | 443,518.1 | 13.98v | 730,874 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 16:22:04 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.89v | 730,876 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 16:23:19 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.92v | 730,876 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 16:24:04 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.89v | 730,878 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 16:26:04 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.98v | 730,880 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 16:28:04 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.95v | 730,882 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 16:28:19 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.98v | 730,882 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 16:30:04 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.89v | 730,884 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 16:32:04 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.92v | 730,886 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 16:33:20 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.89v | 730,886 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 16:34:05 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.80v | 730,888 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 16:36:05 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.89v | 730,890 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 16:38:05 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.89v | 730,892 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 16:38:20 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.92v | 730,892 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 16:40:05 | Lima Zavaleta, | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.95v | 730,894 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 16:42:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.86v | 730,896 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 16:43:20 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.92v | 730,896 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 16:44:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.86v | 730,898 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 16:46:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.89v | 730,900 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 16:48:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.92v | 730,902 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 16:48:20 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.83v | 730,902 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 16:50:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.86v | 730,904 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 16:52:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.95v | 730,906 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 16:53:20 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.92v | 730,906 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 16:54:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.89v | 730,908 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 16:56:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 14.01v | 730,910 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 16:58:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.89v | 730,912 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 16:58:20 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.98v | 730,912 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:00:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.98v | 730,914 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:02:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.92v | 730,916 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:03:20 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.86v | 730,916 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:04:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.98v | 730,918 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:06:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.98v | 730,920 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:08:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.95v | 730,922 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:08:21 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.95v | 730,922 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:10:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.98v | 730,924 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:12:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.95v | 730,926 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:13:21 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.98v | 730,926 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:14:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.89v | 730,928 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:16:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.98v | 730,930 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:18:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.98v | 730,932 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:18:21 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.95v | 730,932 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17:20:06 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.98v | 730,934 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:22:06 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.95v | 730,936 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:23:21 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.98v | 730,936 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:24:06 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.95v | 730,938 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:26:06 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.95v | 730,940 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:28:06 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.83v | 730,942 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:28:21 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.95v | 730,942 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:30:06 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.89v | 730,944 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:32:06 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.89v | 730,946 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:33:21 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.95v | 730,946 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:34:07 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.98v | 730,948 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:36:07 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.89v | 730,950 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:38:07 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.92v | 730,952 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:38:22 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.83v | 730,952 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:40:07 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.89v | 730,954 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:42:07 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.89v | 730,956 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:43:22 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.92v | 730,956 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:44:07 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.89v | 730,958 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:46:07 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.89v | 730,960 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:48:07 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.92v | 730,962 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:48:22 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.80v | 730,962 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:50:07 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.77v | 730,964 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:52:07 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.95v | 730,966 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:53:22 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.95v | 730,966 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:54:07 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.95v | 730,968 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:56:07 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.95v | 730,970 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:58:07 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.83v | 730,972 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 17:58:22 | Lima Zavaleta, | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.95v | 730,972 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 18:00:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 14.01v | 730,974 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:02:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.89v | 730,976 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:03:22 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.89v | 730,976 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:04:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 14.01v | 730,978 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:06:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.92v | 730,980 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:08:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.89v | 730,982 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:08:23 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.95v | 730,982 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:10:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.95v | 730,984 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:12:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.89v | 730,986 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:13:23 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.86v | 730,986 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:14:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.95v | 730,988 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:16:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.95v | 730,990 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:18:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.98v | 730,992 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:18:23 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.92v | 730,992 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:20:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.92v | 730,994 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:22:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.89v | 730,996 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:23:23 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.95v | 730,996 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:24:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.92v | 730,998 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:26:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 14.01v | 731,000 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:28:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.89v | 731,002 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:28:23 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.98v | 731,002 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:30:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.95v | 731,004 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:32:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.89v | 731,006 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:33:23 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.95v | 731,006 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:34:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.98v | 731,008 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:36:09 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.86v | 731,010 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:38:09 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.92v | 731,012 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18:38:24 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.89v | 731,012 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:40:09 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.86v | 731,014 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:42:09 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.92v | 731,016 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:42:48 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 951.0 mi. | 443,518.1 | 13.80v | 731,016 min | 27.60815 | -99.47564 | 10689 McPherson Ave, Laredo, TX |
| 18:42:55 | Lima Zavaleta, Omar 2847 | On | | 4 mph | 0 mph | 4 mph S | 45 mph | 0.055 g | 0.012 g | 951.0 mi. | 443,518.1 | 13.83v | 731,016 min | 27.60812 | -99.47560 | McPherson Ave, Laredo, TX |
| 18:44:09 | Lima Zavaleta, Omar 2847 | On | | 13 mph | 2 mph | 0 mph W | 45 mph | 0.129 g | 0.140 g | 951.1 mi. | 443,518.2 | 13.89v | 731,018 min | 27.60759 | -99.47613 | 10669 McPherson Ave, Laredo, TX |
| 18:44:49 | Lima Zavaleta, Omar 2847 | | | 25 mph | 14 mph | 8 mph NW | 45 mph | 0.146 g | 0.136 g | 951.2 mi. | 443,518.3 | 13.92v | 731,018 min | 27.60973 | -99.47711 | McPherson Ave, Laredo, TX |
| 18:46:09 | Lima Zavaleta, Omar 2847 | On | | 58 mph | 33 mph | 46 mph W | 45 mph | 0.150 g | 0.136 g | 952.2 mi. | 443,519.3 | 13.83v | 731,020 min | 27.60737 | -99.49159 | Bob Bullock Loop, Laredo, TX |
| 18:48:09 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 51 mph | 72 mph N | 75 mph | 0.141 g | 0.174 g | 953.9 mi. | 443,521.0 | 13.89v | 731,022 min | 27.63039 | -99.48868 | I-35, Laredo, TX |
| 18:50:09 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph NE | 75 mph | 0.026 g | 0.029 g | 956.2 mi. | 443,523.3 | 13.89v | 731,024 min | 27.66141 | -99.47370 | I-35, Laredo, TX |
| 18:51:29 | Lima Zavaleta, Omar 2847 | | | 72 mph | 55 mph | 0 mph N | - | 0.049 g | 0.217 g | 957.5 mi. | 443,524.6 | 13.83v | 731,024 min | 27.67803 | -99.46685 | 900 Carriers Dr, Laredo, TX |
| 18:52:09 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 38 mph | 25 mph N | - | 0.180 g | 0.217 g | 957.6 mi. | 443,524.7 | 13.89v | 731,026 min | 27.67855 | -99.46667 | I-35 N, Laredo, TX |
| 18:53:02 | Lima Zavaleta, Omar 2847 | | | 47 mph | 32 mph | 6 mph NE | - | 0.152 g | 0.150 g | 958.0 mi. | 443,525.1 | 13.92v | 731,026 min | 27.68446 | -99.46297 | TRUCK STOP* |
| 18:54:09 | Lima Zavaleta, Omar 2847 | On | | 47 mph | 19 mph | 7 mph NW | - | 0.152 g | 0.150 g | 958.1 mi. | 443,525.2 | 14.01v | 731,028 min | 27.68594 | -99.46377 | Flying J TIRE 730 TEL. 9567123265* |
| 18:56:09 | Lima Zavaleta, Omar 2847 | On | | 19 mph | 6 mph | 0 mph S | - | 0.114 g | 0.155 g | 958.3 mi. | 443,525.4 | 13.92v | 731,030 min | 27.68595 | -99.46578 | Flying J TIRE 730 TEL. 9567123265 |
| 18:58:09 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 958.3 mi. | 443,525.4 | 13.89v | 731,032 min | 27.68595 | -99.46578 | Flying J TIRE 730 TEL. 9567123265 |
| 19:00:09 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 958.3 mi. | 443,525.4 | 13.92v | 731,034 min | 27.68595 | -99.46578 | Flying J TIRE 730 TEL. 9567123265 |
| 19:01:04 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 958.3 mi. | 443,525.4 | 13.89v | 731,034 min | 27.68595 | -99.46578 | Flying J TIRE 730 TEL. 9567123265 |
| 19:02:09 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 958.3 mi. | 443,525.4 | 13.95v | 731,036 min | 27.68595 | -99.46578 | Flying J TIRE 730 TEL. 9567123265 |
| 19:04:09 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 958.3 mi. | 443,525.4 | 13.92v | 731,038 min | 27.68595 | -99.46578 | Flying J TIRE 730 TEL. 9567123265 |
| 19:06:05 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 958.3 mi. | 443,525.4 | 13.83v | 731,038 min | 27.68595 | -99.46578 | Flying J TIRE 730 TEL. 9567123265 |
| 19:06:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 958.3 mi. | 443,525.4 | 13.92v | 731,040 min | 27.68595 | -99.46578 | Flying J TIRE 730 TEL. 9567123265 |
| 19:08:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 958.3 mi. | 443,525.4 | 13.92v | 731,042 min | 27.68595 | -99.46578 | Flying J TIRE 730 TEL. 9567123265 |
| 19:10:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 958.3 mi. | 443,525.4 | 13.86v | 731,044 min | 27.68595 | -99.46578 | Flying J TIRE 730 TEL. 9567123265 |
| 19:11:05 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 958.3 mi. | 443,525.4 | 13.89v | 731,044 min | 27.68595 | -99.46578 | Flying J TIRE 730 TEL. 9567123265 |
| 19:12:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 958.3 mi. | 443,525.4 | 13.92v | 731,046 min | 27.68595 | -99.46578 | Flying J TIRE 730 TEL. 9567123265 |
| 19:12:51 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 958.3 mi. | 443,525.4 | 13.80v | 731,046 min | 27.68595 | -99.46578 | Flying J TIRE 730 TEL. 9567123265 |
| 19:12:59 | Lima Zavaleta, | On | | 4 mph | 0 mph | 4 mph S | - | 0.087 g | 0.000 g | 958.3 mi. | 443,525.4 | 13.86v | 731,046 min | 27.68596 | -99.46581 | Flying J TIRE 730 TEL. 9567123265 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 19:13:52 | Lima Zavaleta, Omar 2847 | | | 6 mph | 2 mph | 0 mph NW | - | 0.122 g | 0.073 g | 958.4 mi. | 443,525.5 | 13.89v | 731,046 min | 27.68530 | -99.46578 | Flying J TIRE 730 TEL. 9567123265 |
| 19:14:10 | Lima Zavaleta, Omar 2847 | On | | 8 mph | 2 mph | 4 mph NW | - | 0.122 g | 0.073 g | 958.4 mi. | 443,525.5 | 13.83v | 731,048 min | 27.68557 | -99.46592 | Flying J TIRE 730 TEL. 9567123265 |
| 19:15:03 | Lima Zavaleta, Omar 2847 | | | 11 mph | 4 mph | 0 mph SE | - | 0.098 g | 0.084 g | 958.5 mi. | 443,525.6 | 13.89v | 731,048 min | 27.68564 | -99.46614 | Flying J TIRE 730 TEL. 9567123265 |
| 19:16:10 | Lima Zavaleta, Omar 2847 | On | | 11 mph | 2 mph | 0 mph NE | - | 0.098 g | 0.084 g | 958.6 mi. | 443,525.7 | 13.83v | 731,050 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 19:18:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.77v | 731,052 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 19:20:09 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.83v | 731,052 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 19:20:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.77v | 731,054 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 19:22:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.86v | 731,056 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 19:24:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.86v | 731,058 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 19:25:09 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.86v | 731,058 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 19:26:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.83v | 731,060 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 19:28:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.83v | 731,062 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 19:30:09 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.86v | 731,062 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 19:30:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.83v | 731,064 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 19:32:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.92v | 731,066 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 19:34:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.89v | 731,068 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 19:35:09 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.92v | 731,068 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 19:36:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.80v | 731,070 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 19:38:11 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.98v | 731,072 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 19:40:10 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.89v | 731,072 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 19:40:11 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.98v | 731,074 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 19:42:11 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.92v | 731,076 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 19:44:11 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.95v | 731,078 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 19:45:10 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,078 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 19:46:11 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.04v | 731,080 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 19:48:11 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.95v | 731,082 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 19:50:10 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,082 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19:50:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,084 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 19:52:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.89v | 731,086 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 19:54:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,088 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 19:55:10 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.95v | 731,088 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 19:56:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.95v | 731,090 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 19:58:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,092 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:00:10 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,092 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:00:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.92v | 731,094 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:02:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.98v | 731,096 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:04:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,098 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:05:10 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.98v | 731,098 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:06:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.92v | 731,100 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:08:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.89v | 731,102 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:10:11 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,102 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:10:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,104 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:12:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,106 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:14:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.98v | 731,108 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:15:11 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.89v | 731,108 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:16:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.86v | 731,110 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:18:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.98v | 731,112 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:20:11 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.89v | 731,112 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:20:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.95v | 731,114 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:22:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.98v | 731,116 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:24:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.98v | 731,118 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:25:11 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.98v | 731,118 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:26:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.98v | 731,120 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:26:18 | Lima Zavaleta, Omar *2847* | Off | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 12.98v | 731,120 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:26:18 | Lima Zavaleta, | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 12.98v | 731,120 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 20:26:24 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 12.77v | 731,120 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:28:23 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,122 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:30:23 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,124 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:31:23 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,124 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:32:23 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.04v | 731,126 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:34:23 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.92v | 731,128 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:36:23 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,130 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:36:23 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,130 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:38:24 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.07v | 731,132 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:40:24 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.98v | 731,134 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:41:24 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,134 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:42:24 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,136 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:44:24 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.95v | 731,138 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:46:24 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,138 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:46:24 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,140 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:48:24 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.98v | 731,142 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:50:24 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,144 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:51:24 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.04v | 731,144 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:52:24 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,146 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:54:24 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.04v | 731,148 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:56:24 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,150 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:56:24 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,150 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 20:58:24 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.04v | 731,152 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:00:24 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,154 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:01:24 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.98v | 731,154 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:02:24 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,156 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:04:24 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.95v | 731,158 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21:06:24 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.92v | 731,160 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:06:24 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.92v | 731,160 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:08:25 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.89v | 731,162 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:10:25 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.83v | 731,164 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:11:25 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,164 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:12:25 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.89v | 731,166 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:14:25 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.95v | 731,168 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:16:25 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,170 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:16:25 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,170 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:18:25 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.04v | 731,172 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:20:25 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,174 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:21:25 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.89v | 731,174 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:22:25 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.89v | 731,176 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:24:25 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,178 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:26:25 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.07v | 731,180 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:26:25 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.07v | 731,180 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:28:25 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.04v | 731,182 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:30:25 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,184 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:31:25 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,184 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:32:25 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.92v | 731,186 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:34:25 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.04v | 731,188 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:36:25 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,188 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:36:25 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,190 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:38:26 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,192 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:40:26 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,194 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:41:26 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,194 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:42:26 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.04v | 731,196 min | 27.68569 | -99.46605 | Flying J TIRE 730 TEL. 9567123265 |
| 21:44:26 | Lima Zavaleta, | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.07v | 731,198 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar *2847* | | | | | | | | | | | | | | | |
| 21:46:26 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.95v | 731,200 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 21:46:26 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.95v | 731,200 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 21:48:26 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,202 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 21:50:26 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,204 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 21:51:26 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.95v | 731,204 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 21:52:26 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,206 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 21:54:26 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,208 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 21:56:26 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.07v | 731,210 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 21:56:26 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.07v | 731,210 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 21:58:26 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,212 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:00:26 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,214 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:01:26 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.98v | 731,214 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:02:26 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.89v | 731,216 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:04:26 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,218 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:06:26 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,220 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:06:26 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,220 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:08:26 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,222 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:10:27 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.92v | 731,224 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:11:27 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,224 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:12:27 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.04v | 731,226 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:14:27 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.95v | 731,228 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:16:27 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,230 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:16:27 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,230 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:18:27 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,232 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:20:27 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,234 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:21:27 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.89v | 731,234 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:22:27 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,236 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22:24:27 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,238 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:26:27 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,240 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:26:27 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,240 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:28:27 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,242 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:30:27 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,244 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:31:27 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.92v | 731,244 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:32:27 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,246 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:34:27 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,248 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:36:27 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,250 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:36:27 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,250 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:38:27 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,252 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:40:28 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.92v | 731,254 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:41:28 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.98v | 731,254 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:42:28 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,256 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:44:28 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.04v | 731,258 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:46:28 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,260 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:46:28 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,260 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:48:28 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.04v | 731,262 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:50:28 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.98v | 731,264 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:51:28 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,264 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:52:28 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.98v | 731,266 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:54:28 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.89v | 731,268 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:56:28 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.89v | 731,270 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:56:28 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.89v | 731,270 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 22:58:28 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.89v | 731,272 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:00:28 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,274 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:01:28 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,274 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:02:28 | Lima Zavaleta, | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.89v | 731,276 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 23:04:28 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,278 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:06:28 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,280 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:06:28 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,280 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:08:28 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.98v | 731,282 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:10:29 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,284 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:11:29 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.92v | 731,284 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:12:29 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,286 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:14:29 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.98v | 731,288 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:16:29 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,288 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:16:29 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,290 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:18:29 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.07v | 731,292 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:20:29 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.033 g | 0.030 g | 958.6 mi. | 443,525.7 | 14.04v | 731,294 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:21:29 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.074 g | 0.046 g | 958.6 mi. | 443,525.7 | 14.04v | 731,294 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:22:29 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.074 g | 0.046 g | 958.6 mi. | 443,525.7 | 13.89v | 731,296 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:24:29 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,298 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:26:29 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.04v | 731,298 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:26:29 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.04v | 731,300 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:28:29 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.04v | 731,302 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:30:29 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.11v | 731,304 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:31:29 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,304 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:32:29 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.04v | 731,306 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:34:29 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.98v | 731,308 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:36:29 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.95v | 731,310 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:36:29 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.95v | 731,310 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:38:29 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,312 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:40:29 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,314 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:41:30 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.04v | 731,314 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23:42:30 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.07v | 731,316 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:44:30 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.04v | 731,318 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:46:30 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.04v | 731,320 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:46:30 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.04v | 731,320 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:48:30 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.07v | 731,322 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:50:30 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,324 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:51:30 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,324 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:52:30 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.89v | 731,326 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:54:30 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,328 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:56:30 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.89v | 731,330 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:56:30 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 13.89v | 731,330 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 23:58:30 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 958.6 mi. | 443,525.7 | 14.01v | 731,332 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |

## Sun Aug 27, 2023

| Time | Driver | Ignition | In-Cab Alert | Max Speed | Avg Speed | Inst Speed | Speed Limit | Max Accel | Max Decel | Distance | Odometer | Voltage | Run Time | Latitude | Longitude | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00:00:30 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,334 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:01:30 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,334 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:02:30 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,336 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:04:30 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,338 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:06:30 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,340 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:06:30 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,340 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:08:30 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,342 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:10:30 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,344 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:11:31 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,344 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:12:31 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,346 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:14:31 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,348 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:16:31 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,350 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:16:31 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,350 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:18:31 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,352 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00:20:31 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,354 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:21:31 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,354 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:22:31 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,356 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:24:31 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,358 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:26:31 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,358 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:26:31 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,360 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:28:31 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,362 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:30:31 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,364 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:31:31 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,364 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:32:31 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,366 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:34:31 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,368 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:36:31 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,368 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:36:31 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,370 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:38:31 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,372 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:40:31 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,374 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:41:31 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,374 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:42:32 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.95v | 731,376 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:44:32 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,378 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:46:32 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,380 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:46:32 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,380 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:48:32 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,382 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:50:32 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,384 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:51:32 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,384 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:52:32 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,386 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:54:32 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.95v | 731,388 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:56:32 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,388 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:56:32 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,390 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 00:58:32 | Lima Zavaleta, | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,392 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 01:00:32 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,394 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:01:32 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,394 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:02:32 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,396 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:04:32 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,398 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:06:32 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,400 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:06:32 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,400 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:08:32 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,402 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:10:32 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,404 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:11:32 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,404 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:12:33 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,406 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:14:33 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,408 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:16:33 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,410 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:16:33 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,410 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:18:33 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,412 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:20:33 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,414 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:21:33 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,414 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:22:33 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,416 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:24:33 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,418 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:26:33 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,420 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:26:33 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,420 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:28:33 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,422 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:30:33 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,424 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:31:33 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,424 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:32:33 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,426 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:34:33 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.95v | 731,428 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:36:33 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,430 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:36:33 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,430 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01:38:33 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,432 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:40:33 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.95v | 731,434 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:41:33 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,434 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:42:33 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,436 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:44:34 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,438 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:46:34 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,438 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:46:34 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,440 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:48:34 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,442 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:50:34 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,444 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:51:34 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,444 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:52:34 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,446 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:54:34 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,448 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:56:34 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,450 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:56:34 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,450 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 01:58:34 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,452 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:00:34 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,454 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:01:34 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,454 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:02:34 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,456 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:04:34 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,458 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:06:34 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,460 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:06:34 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,460 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:08:34 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,462 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:10:34 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,464 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:11:34 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,464 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:12:34 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,466 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:14:35 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,468 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:16:35 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,470 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:16:35 | Lima Zavaleta, | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,470 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar *2847* | | | | | | | | | | | | | | | |
| 02:18:35 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,472 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:20:35 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,474 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:21:35 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,474 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:22:35 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,476 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:24:35 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,478 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:26:35 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,480 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:26:35 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,480 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:28:35 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,482 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:30:35 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,484 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:31:35 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,484 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:32:35 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,486 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:34:35 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,488 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:36:35 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,490 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:36:35 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,490 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:38:35 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,492 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:40:35 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,494 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:41:35 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,494 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:42:35 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,496 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:44:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,498 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:46:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,500 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:46:36 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,500 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:48:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,502 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:50:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,504 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:51:36 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,504 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:52:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,506 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:54:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,508 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:56:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,510 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02:56:36 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,510 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 02:58:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,512 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:00:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,514 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:01:36 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,514 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:02:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,516 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:04:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,518 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:06:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.95v | 731,520 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:06:36 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.95v | 731,520 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:08:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,522 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:10:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,524 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:11:36 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,524 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:12:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,526 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:14:37 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,528 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:16:37 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,530 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:16:37 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,530 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:18:37 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.95v | 731,532 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:20:37 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,534 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:21:37 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,534 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:22:37 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,536 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:24:37 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,538 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:26:37 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,540 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:26:37 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,540 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:28:37 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,542 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:30:37 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,544 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:31:37 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,544 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:32:37 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,546 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:34:37 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,548 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:36:37 | Lima Zavaleta, | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,550 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 03:36:37 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,550 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:38:37 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,552 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:40:37 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,554 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:41:37 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,554 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:42:37 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,556 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:44:37 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,558 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:46:38 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.95v | 731,560 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:46:38 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.95v | 731,560 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:48:38 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,562 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:50:38 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,564 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:51:38 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,564 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:52:38 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.95v | 731,566 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:54:38 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.95v | 731,568 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:56:38 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,570 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:56:38 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,570 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 03:58:38 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,572 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:00:38 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,574 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:01:38 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,574 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:02:38 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,576 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:04:38 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,578 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:06:38 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,580 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:06:38 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,580 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:08:38 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,582 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:10:38 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,584 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:11:38 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,584 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:12:38 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,586 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:14:38 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,588 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04:16:39 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,590 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:16:39 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,590 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:18:39 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,592 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:20:39 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,594 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:21:39 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,594 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:22:39 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,596 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:24:39 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,598 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:26:39 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,600 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:26:39 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,600 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:28:39 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,602 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:30:39 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,604 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:31:39 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.95v | 731,604 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:32:39 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,606 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:34:39 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,608 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:36:39 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,610 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:36:39 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,610 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:38:39 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,612 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:40:39 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,614 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:41:39 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,614 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:42:39 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,616 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:44:39 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,618 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:46:40 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,618 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:46:40 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,620 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:48:40 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,622 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:50:40 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,624 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:51:40 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,624 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:52:40 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,626 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:54:40 | Lima Zavaleta, | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,628 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar *2847* | | | | | | | | | | | | | | | |
| 04:56:40 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,630 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:56:40 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,630 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 04:58:40 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,632 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:00:40 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,634 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:01:40 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,634 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:02:40 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,636 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:04:40 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,638 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:06:40 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,640 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:06:40 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,640 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:08:40 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,642 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:10:40 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,644 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:11:40 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.95v | 731,644 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:12:40 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,646 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:14:40 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,648 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:16:40 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,648 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:16:40 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,650 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:18:41 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,652 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:20:41 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,654 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:21:41 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,654 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:22:41 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,656 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:24:41 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,658 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:26:41 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,660 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:26:41 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,660 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:28:41 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,662 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:30:41 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.95v | 731,664 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:31:41 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,664 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:32:41 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.95v | 731,666 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05:34:41 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,668 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:36:41 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,670 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:36:41 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,670 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:38:41 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,672 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:40:41 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,674 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:41:41 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,674 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:42:41 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,676 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:44:41 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,678 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:46:41 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,680 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:46:41 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,680 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:48:42 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,683 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:50:42 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,685 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:51:42 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,685 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:52:42 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,687 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:54:42 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,689 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:56:42 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,689 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:56:42 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,691 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 05:58:42 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,693 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:00:42 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,695 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:01:42 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,695 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:02:42 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,697 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:04:42 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,699 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:06:42 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,701 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:06:42 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,701 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:08:42 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,703 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:10:42 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,705 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:11:42 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,705 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:12:42 | Lima Zavaleta, | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,707 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 06:14:42 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,709 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:16:42 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,711 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:16:42 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,711 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:18:43 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,713 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:20:43 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,715 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:21:43 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.95v | 731,715 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:22:43 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.95v | 731,717 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:24:43 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,719 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:26:43 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,721 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:26:43 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,721 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:28:43 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,723 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:30:43 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,725 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:31:43 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,725 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:32:43 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,727 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:34:43 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,729 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:36:43 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,731 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:36:43 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,731 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:38:43 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,733 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:40:43 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,735 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:41:43 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,735 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:42:43 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,737 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:44:43 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,739 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:46:43 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,741 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:46:43 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,741 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:48:44 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,743 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:50:44 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,745 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:51:44 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,745 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06:52:44 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,747 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:54:44 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,749 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:56:44 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,751 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:56:44 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,751 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 06:58:44 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,753 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:00:44 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,755 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:01:44 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,755 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:02:44 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,757 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:04:44 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,759 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:06:44 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,761 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:06:44 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,761 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:08:44 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,763 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:10:44 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,765 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:11:44 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,765 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:12:44 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,767 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:14:44 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,769 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:16:44 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.95v | 731,771 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:16:44 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.95v | 731,771 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:18:44 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,773 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:20:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,775 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:21:45 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,775 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:22:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,777 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:24:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,779 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:26:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,781 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:26:45 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,781 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:28:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,783 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:30:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,785 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:31:45 | Lima Zavaleta, | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,785 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar *2847* | | | | | | | | | | | | | | | |
| 07:32:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,787 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:34:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,789 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:36:45 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,789 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:36:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,791 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:38:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,793 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:40:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,795 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:41:45 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,795 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:42:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,797 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:44:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,799 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:46:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,801 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:46:45 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,801 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:48:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,803 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:50:46 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,805 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:51:46 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,805 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:52:46 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,807 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:54:46 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,809 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:56:46 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,809 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:56:46 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,811 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 07:58:46 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,813 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:00:46 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,815 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:01:46 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,815 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:02:46 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,817 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:04:46 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,819 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:06:46 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,821 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:06:46 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,821 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:08:46 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,823 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:10:46 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,825 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08:11:46 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,825 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:12:46 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,827 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:14:46 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,829 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:16:46 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,831 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:16:46 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,831 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:18:46 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,833 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:20:47 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,835 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:21:47 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,835 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:22:47 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,837 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:24:47 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,839 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:26:47 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,841 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:26:47 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,841 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:28:47 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,843 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:30:47 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,845 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:31:47 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,845 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:32:47 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,847 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:34:47 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,849 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:36:47 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,849 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:36:47 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,851 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:38:47 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,853 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:40:47 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.07v | 731,855 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:41:47 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,855 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:42:47 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,857 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:44:47 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,859 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:46:47 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,861 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:46:47 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,861 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:48:47 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,863 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:50:47 | Lima Zavaleta, | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,865 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 08:51:48 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,865 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:52:48 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,867 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:54:48 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,869 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:56:48 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,871 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:56:48 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,871 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 08:58:48 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,873 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 09:00:48 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.01v | 731,875 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 09:01:48 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 14.04v | 731,875 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 09:02:48 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.98v | 731,877 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 09:03:45 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.92v | 731,877 min | 27.68554 | -99.46618 | Flying J TIRE 730 TEL. 9567123265 |
| 09:03:47 | Lima Zavaleta, Omar 2847 | On | | 5 mph | 0 mph | 5 mph NE | - | 0.143 g | 0.000 g | 0.0 mi. | 443,525.7 | 13.89v | 731,877 min | 27.68555 | -99.46622 | Flying J TIRE 730 TEL. 9567123265 |
| 09:04:48 | Lima Zavaleta, Omar 2847 | On | | 14 mph | 5 mph | 12 mph SE | - | 0.143 g | 0.107 g | 0.1 mi. | 443,525.8 | 14.01v | 731,879 min | 27.68651 | -99.46481 | Flying J TIRE 730 TEL. 9567123265* |
| 09:05:10 | Lima Zavaleta, Omar 2847 | | | 19 mph | 14 mph | 2 mph S | - | 0.110 g | 0.236 g | 0.2 mi. | 443,525.9 | 14.01v | 731,879 min | 27.68574 | -99.46377 | Flying J TIRE 730 TEL. 9567123265* |
| 09:06:48 | Lima Zavaleta, Omar 2847 | On | | 60 mph | 34 mph | 53 mph S | 75 mph | 0.176 g | 0.236 g | 1.2 mi. | 443,526.9 | 14.01v | 731,881 min | 27.67124 | -99.46942 | I-35, Laredo, TX |
| 09:08:48 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 67 mph | 65 mph S | 75 mph | 0.059 g | 0.053 g | 3.4 mi. | 443,529.1 | 14.01v | 731,883 min | 27.64299 | -99.48639 | I-35, Laredo, TX |
| 09:10:48 | Lima Zavaleta, Omar 2847 | On | | 67 mph | 60 mph | 62 mph S | 45 mph | 0.059 g | 0.099 g | 5.4 mi. | 443,531.1 | 14.01v | 731,885 min | 27.61472 | -99.49263 | I-35 S, Laredo, TX |
| 09:12:48 | Lima Zavaleta, Omar 2847 | On | | 69 mph | 55 mph | 12 mph S | 45 mph | 0.065 g | 0.134 g | 7.3 mi. | 443,533.0 | 14.01v | 731,887 min | 27.60187 | -99.51649 | Laredo, TX |
| 09:14:48 | Lima Zavaleta, Omar 2847 | On | | 64 mph | 47 mph | 57 mph E | 60 mph | 0.164 g | 0.083 g | 8.8 mi. | 443,534.5 | 14.01v | 731,889 min | 27.60711 | -99.49282 | TX-20-LOOP, Laredo, TX |
| 09:16:48 | Lima Zavaleta, Omar 2847 | On | | 67 mph | 61 mph | 67 mph E | 60 mph | 0.071 g | 0.056 g | 10.9 mi. | 443,536.6 | 14.01v | 731,891 min | 27.61214 | -99.46140 | Laredo, TX |
| 09:18:08 | Lima Zavaleta, Omar 2847 | | | 68 mph | 50 mph | 0 mph SE | 60 mph | 0.032 g | 0.228 g | 12.0 mi. | 443,537.7 | 14.01v | 731,891 min | 27.60191 | -99.44854 | 11498 Bob Bullock Loop, Laredo, TX |
| 09:18:48 | Lima Zavaleta, Omar 2847 | On | | 68 mph | 33 mph | 0 mph SE | - | 0.032 g | 0.228 g | 12.0 mi. | 443,537.7 | 14.01v | 731,893 min | 27.60191 | -99.44854 | 11498 Bob Bullock Loop, Laredo, TX |
| 09:20:42 | Lima Zavaleta, Omar 2847 | | | 59 mph | 37 mph | 0 mph S | 60 mph | 0.199 g | 0.187 g | 13.1 mi. | 443,538.8 | 13.95v | 731,893 min | 27.58659 | -99.44053 | 9811 Bob Bullock Loop, Laredo, TX |
| 09:20:48 | Lima Zavaleta, Omar 2847 | On | | 59 mph | 35 mph | 0 mph S | - | 0.199 g | 0.187 g | 13.1 mi. | 443,538.8 | 14.04v | 731,895 min | 27.58659 | -99.44053 | 9811 Bob Bullock Loop, Laredo, TX |
| 09:22:49 | Lima Zavaleta, Omar 2847 | On | | 65 mph | 49 mph | 59 mph S | 60 mph | 0.169 g | 0.041 g | 14.7 mi. | 443,540.4 | 13.98v | 731,897 min | 27.56332 | -99.44276 | 7276 Bob Bullock Loop, Laredo, TX |
| 09:24:49 | Lima Zavaleta, Omar 2847 | On | | 59 mph | 40 mph | 47 mph S | 60 mph | 0.118 g | 0.220 g | 16.1 mi. | 443,541.8 | 14.01v | 731,899 min | 27.54685 | -99.45217 | Bob Bullock Loop, Laredo, TX |
| 09:26:43 | Lima Zavaleta, Omar 2847 | | | 54 mph | 43 mph | 0 mph S | 50 mph | 0.045 g | 0.189 g | 17.4 mi. | 443,543.1 | 14.04v | 731,899 min | 27.52893 | -99.44560 | 4998 Lloyd Bentsen Hwy, Laredo, TX |
| 09:26:49 | Lima Zavaleta, Omar 2847 | On | | 54 mph | 41 mph | 9 mph S | 25 mph | 0.204 g | 0.189 g | 17.5 mi. | 443,543.2 | 13.95v | 731,901 min | 27.52885 | -99.44560 | Laredo, TX |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09:27:55 | Lima Zavaleta, Omar 2847 | | | 36 mph | 23 mph | 6 mph SE | 50 mph | 0.133 g | 0.171 g | 17.9 mi. | 443,543.6 | 13.98v | 731,901 min | 27.52796 | -99.43935 | Lloyd Bentsen Hwy, Laredo, TX |
| 09:28:49 | Lima Zavaleta, Omar 2847 | On | | 36 mph | 13 mph | 0 mph S | 50 mph | 0.133 g | 0.171 g | 18.0 mi. | 443,543.7 | 13.95v | 731,903 min | 27.52767 | -99.43923 | 5615 Lloyd Bentsen Hwy, Laredo, TX |
| 09:30:49 | Lima Zavaleta, Omar 2847 | On | | 12 mph | 7 mph | 0 mph S | - | 0.120 g | 0.064 g | 18.1 mi. | 443,543.8 | 14.04v | 731,905 min | 27.52473 | -99.43941 | 3111 E Fiesta Loop, Laredo, TX |
| 09:32:44 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph S | - | 0.062 g | 0.065 g | 18.1 mi. | 443,543.8 | 13.98v | 731,905 min | 27.52473 | -99.43941 | 3111 E Fiesta Loop, Laredo, TX |
| 09:32:49 | Lima Zavaleta, Omar 2847 | On | | 5 mph | 0 mph | 4 mph N | - | 0.110 g | 0.065 g | 18.1 mi. | 443,543.8 | 13.98v | 731,907 min | 27.52472 | -99.43946 | Ramirez Dr, Laredo, TX |
| 09:34:49 | Lima Zavaleta, Omar 2847 | On | | 11 mph | 4 mph | 0 mph S | 50 mph | 0.100 g | 0.081 g | 18.3 mi. | 443,544.0 | 14.01v | 731,909 min | 27.52580 | -99.43907 | 5717 Lloyd Bentsen Hwy, Laredo, TX |
| 09:36:49 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 18.3 mi. | 443,544.0 | 14.01v | 731,911 min | 27.52580 | -99.43907 | 5717 Lloyd Bentsen Hwy, Laredo, TX |
| 09:38:49 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 18.3 mi. | 443,544.0 | 14.04v | 731,913 min | 27.52580 | -99.43907 | 5717 Lloyd Bentsen Hwy, Laredo, TX |
| 09:39:15 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 18.3 mi. | 443,544.0 | 13.92v | 731,913 min | 27.52580 | -99.43907 | 5717 Lloyd Bentsen Hwy, Laredo, TX |
| 09:40:41 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 18.3 mi. | 443,544.0 | 14.01v | 731,913 min | 27.52580 | -99.43907 | 5717 Lloyd Bentsen Hwy, Laredo, TX |
| 09:40:44 | Lima Zavaleta, Omar 2847 | On | | 4 mph | 0 mph | 4 mph S | 50 mph | 0.100 g | 0.000 g | 18.3 mi. | 443,544.0 | 14.01v | 731,913 min | 27.52577 | -99.43905 | E Fiesta Loop, Laredo, TX |
| 09:40:49 | Lima Zavaleta, Omar 2847 | On | | 7 mph | 0 mph | 7 mph S | - | 0.100 g | 0.000 g | 18.3 mi. | 443,544.0 | 13.95v | 731,915 min | 27.52567 | -99.43905 | E Fiesta Loop, Laredo, TX |
| 09:42:49 | Lima Zavaleta, Omar 2847 | On | | 15 mph | 5 mph | 0 mph N | 50 mph | 0.040 g | 0.215 g | 18.4 mi. | 443,544.1 | 13.92v | 731,917 min | 27.52751 | -99.43934 | 5615 Lloyd Bentsen Hwy, Laredo, TX |
| 09:43:41 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 18.4 mi. | 443,544.1 | 13.89v | 731,917 min | 27.52751 | -99.43934 | 5615 Lloyd Bentsen Hwy, Laredo, TX |
| 09:44:49 | Lima Zavaleta, Omar 2847 | On | | 47 mph | 10 mph | 37 mph W | 50 mph | 0.158 g | 0.161 g | 18.8 mi. | 443,544.5 | 14.01v | 731,919 min | 27.52839 | -99.44413 | 5002 Lloyd Bentsen Hwy, Laredo, TX |
| 09:45:01 | Lima Zavaleta, Omar 2847 | | | 37 mph | 20 mph | 5 mph NW | 35 mph | 0.000 g | 0.158 g | 18.9 mi. | 443,544.6 | 13.89v | 731,919 min | 27.52855 | -99.44505 | Laredo, TX |
| 09:46:49 | Lima Zavaleta, Omar 2847 | On | | 64 mph | 44 mph | 50 mph N | 60 mph | 0.131 g | 0.158 g | 20.2 mi. | 443,545.9 | 13.98v | 731,921 min | 27.54702 | -99.45199 | Bob Bullock Loop, Laredo, TX |
| 09:48:30 | Lima Zavaleta, Omar 2847 | | | 57 mph | 40 mph | 0 mph NE | 60 mph | 0.078 g | 0.195 g | 21.4 mi. | 443,547.1 | 13.95v | 731,921 min | 27.56058 | -99.44377 | 7221 Bob Bullock Loop, Laredo, TX |
| 09:48:49 | Lima Zavaleta, Omar 2847 | On | | 57 mph | 35 mph | 28 mph N | 60 mph | 0.152 g | 0.195 g | 21.5 mi. | 443,547.2 | 14.01v | 731,923 min | 27.56140 | -99.44330 | Bob Bullock Loop, Laredo, TX |
| 09:50:49 | Lima Zavaleta, Omar 2847 | On | | 60 mph | 51 mph | 25 mph N | 60 mph | 0.089 g | 0.145 g | 23.1 mi. | 443,548.8 | 13.95v | 731,925 min | 27.58560 | -99.43997 | 9591 Bob Bullock Loop, Laredo, TX |
| 09:51:00 | Lima Zavaleta, Omar 2847 | | | 25 mph | 11 mph | 0 mph N | 60 mph | 0.000 g | 0.162 g | 23.2 mi. | 443,548.9 | 13.86v | 731,925 min | 27.58598 | -99.44010 | 9595 Bob Bullock Loop, Laredo, TX |
| 09:52:50 | Lima Zavaleta, Omar 2847 | On | | 63 mph | 35 mph | 60 mph NW | 60 mph | 0.179 g | 0.162 g | 24.3 mi. | 443,550.0 | 13.98v | 731,927 min | 27.60120 | -99.44771 | 11461 Bob Bullock Loop, Laredo, TX |
| 09:54:28 | Lima Zavaleta, Omar 2847 | | | 67 mph | 53 mph | 0 mph W | 60 mph | 0.048 g | 0.279 g | 25.8 mi. | 443,551.5 | 13.92v | 731,927 min | 27.61343 | -99.46552 | Bob Bullock Loop, Laredo, TX |
| 09:54:50 | Lima Zavaleta, Omar 2847 | On | | 67 mph | 44 mph | 18 mph W | 60 mph | 0.146 g | 0.279 g | 25.8 mi. | 443,551.5 | 13.92v | 731,929 min | 27.61345 | -99.46596 | Bob Bullock Loop, Laredo, TX |
| 09:56:50 | Lima Zavaleta, Omar 2847 | On | | 70 mph | 59 mph | 64 mph W | 60 mph | 0.141 g | 0.068 g | 27.7 mi. | 443,553.4 | 13.98v | 731,931 min | 27.60804 | -99.49607 | TX-20-LOOP, Laredo, TX |
| 09:58:50 | Lima Zavaleta, Omar 2847 | On | | 70 mph | 60 mph | 27 mph W | 30 mph | 0.053 g | 0.145 g | 29.7 mi. | 443,555.4 | 13.95v | 731,933 min | 27.60057 | -99.52693 | FRANJA FRONTERIZA |
| 10:00:50 | Lima Zavaleta, Omar 2847 | On | | 27 mph | 19 mph | 17 mph SW | 30 mph | 0.079 g | 0.177 g | 30.4 mi. | 443,556.1 | 13.98v | 731,935 min | 27.59937 | -99.53236 | FRANJA FRONTERIZA |
| 10:02:22 | Lima Zavaleta, | | | 40 mph | 21 mph | 0 mph W | 30 mph | 0.147 g | 0.206 g | 30.9 mi. | 443,556.6 | 14.01v | 731,935 min | 27.59603 | -99.54039 | CRUCE NVO LAREDO* |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | |
| 10:02:50 | Lima Zavaleta, Omar 2847 | On | 40 mph | 17 mph | 0 mph SW | 30 mph | 0.147 g | 0.206 g | 31.0 mi. | 443,556.7 | 13.95v | 731,937 min | 27.59587 | -99.54077 | CRUCE NVO LAREDO* |
| 10:04:50 | Lima Zavaleta, Omar 2847 | On | 9 mph | 2 mph | 0 mph W | 30 mph | 0.131 g | 0.142 g | 31.1 mi. | 443,556.8 | 14.01v | 731,939 min | 27.59546 | -99.54183 | FRANJA FRONTERIZA* |
| 10:06:50 | Lima Zavaleta, Omar 2847 | On | 6 mph | 0 mph | 0 mph W | 30 mph | 0.066 g | 0.079 g | 31.1 mi. | 443,556.8 | 13.89v | 731,941 min | 27.59526 | -99.54243 | FRANJA FRONTERIZA* |
| 10:08:50 | Lima Zavaleta, Omar 2847 | On | 20 mph | 5 mph | 20 mph W | - | 0.120 g | 0.054 g | 31.3 mi. | 443,557.0 | 14.01v | 731,943 min | 27.59612 | -99.54522 | FRANJA FRONTERIZA* |
| 10:10:50 | Lima Zavaleta, Omar 2847 | On | 20 mph | 7 mph | 0 mph SE | 30 mph | 0.036 g | 0.147 g | 31.5 mi. | 443,557.2 | 14.01v | 731,945 min | 27.59426 | -99.54637 | FRANJA FRONTERIZA* |
| 10:11:04 | Lima Zavaleta, Omar 2847 | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 31.5 mi. | 443,557.2 | 13.89v | 731,945 min | 27.59426 | -99.54637 | FRANJA FRONTERIZA* |
| 10:12:50 | Lima Zavaleta, Omar 2847 | On | 67 mph | 35 mph | 67 mph SW | 65 mph | 0.159 g | 0.036 g | 32.6 mi. | 443,558.3 | 13.95v | 731,947 min | 27.58565 | -99.56222 | MEX-2, Nuevo Laredo, TAMPS |
| 10:14:50 | Lima Zavaleta, Omar 2847 | On | 67 mph | 59 mph | 27 mph W | 50 mph | 0.036 g | 0.268 g | 34.6 mi. | 443,560.3 | 13.95v | 731,949 min | 27.56900 | -99.58798 | Nuevo Laredo, TAMPS |
| 10:16:50 | Lima Zavaleta, Omar 2847 | On | 45 mph | 38 mph | 39 mph NW | 50 mph | 0.076 g | 0.045 g | 35.9 mi. | 443,561.6 | 13.92v | 731,951 min | 27.57431 | -99.60663 | Piedras Negras-Nuevo Laredo, Nuevo Laredo, TAMPS |
| 10:17:36 | Lima Zavaleta, Omar 2847 | | 39 mph | 24 mph | 0 mph NE | - | 0.093 g | 0.207 g | 36.2 mi. | 443,561.9 | 13.92v | 731,951 min | 27.57704 | -99.60423 | Nuevo Laredo, TAMPS |
| 10:18:50 | Lima Zavaleta, Omar 2847 | On | 39 mph | 13 mph | 6 mph NE | - | 0.107 g | 0.207 g | 36.3 mi. | 443,562.0 | 13.98v | 731,953 min | 27.57836 | -99.60225 | FJC BODEGA TRANSBORDO |
| 10:19:50 | Lima Zavaleta, Omar 2847 | | 8 mph | 5 mph | 0 mph S | - | 0.045 g | 0.130 g | 36.4 mi. | 443,562.1 | 13.89v | 731,953 min | 27.57878 | -99.60129 | FJC BODEGA TRANSBORDO |
| 10:20:27 | Lima Zavaleta, Omar 2847 | | 8 mph | 3 mph | 0 mph E | - | 0.138 g | 0.130 g | 36.4 mi. | 443,562.1 | 13.95v | 731,953 min | 27.57878 | -99.60127 | FJC BODEGA TRANSBORDO |
| 10:20:50 | Lima Zavaleta, Omar 2847 | On | 8 mph | 2 mph | 0 mph NW | - | 0.138 g | 0.130 g | 36.5 mi. | 443,562.2 | 13.86v | 731,955 min | 27.57874 | -99.60146 | FJC BODEGA TRANSBORDO |
| 10:20:54 | Lima Zavaleta, Omar 2847 | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.032 g | 36.5 mi. | 443,562.2 | 13.92v | 731,955 min | 27.57874 | -99.60146 | FJC BODEGA TRANSBORDO |
| 10:22:02 | Lima Zavaleta, Omar 2847 | | 0 mph | 0 mph | 0 mph NW | - | 0.039 g | 0.051 g | 36.5 mi. | 443,562.2 | 13.89v | 731,955 min | 27.57874 | -99.60146 | FJC BODEGA TRANSBORDO |
| 10:22:51 | Lima Zavaleta, Omar 2847 | On | 0 mph | 0 mph | 0 mph NW | - | 0.039 g | 0.051 g | 36.5 mi. | 443,562.2 | 13.95v | 731,957 min | 27.57874 | -99.60146 | FJC BODEGA TRANSBORDO |
| 10:24:32 | Lima Zavaleta, Omar 2847 | | 19 mph | 6 mph | 0 mph SW | - | 0.158 g | 0.222 g | 36.6 mi. | 443,562.3 | 13.92v | 731,957 min | 27.57740 | -99.60377 | Nuevo Laredo, TAMPS |
| 10:24:51 | Lima Zavaleta, Omar 2847 | On | 19 mph | 6 mph | 0 mph SW | - | 0.158 g | 0.222 g | 36.7 mi. | 443,562.4 | 13.98v | 731,959 min | 27.57711 | -99.60422 | Nuevo Laredo, TAMPS |
| 10:25:34 | Lima Zavaleta, Omar 2847 | | 35 mph | 21 mph | 5 mph S | - | 0.174 g | 0.224 g | 36.9 mi. | 443,562.6 | 14.01v | 731,959 min | 27.57495 | -99.60745 | Nuevo Laredo, TAMPS |
| 10:26:51 | Lima Zavaleta, Omar 2847 | On | 37 mph | 21 mph | 19 mph E | 50 mph | 0.174 g | 0.249 g | 37.4 mi. | 443,563.1 | 14.01v | 731,961 min | 27.57178 | -99.60110 | Piedras Negras-Nuevo Laredo, Nuevo Laredo, TAMPS |
| 10:28:51 | Lima Zavaleta, Omar 2847 | On | 55 mph | 44 mph | 52 mph SE | 35 mph | 0.117 g | 0.079 g | 38.8 mi. | 443,564.5 | 13.98v | 731,963 min | 27.55978 | -99.58507 | Piedras Negras-Nuevo Laredo, Nuevo Laredo, TAMPS |
| 10:30:51 | Lima Zavaleta, Omar 2847 | On | 54 mph | 43 mph | 24 mph S | - | 0.029 g | 0.097 g | 40.3 mi. | 443,566.0 | 14.04v | 731,965 min | 27.54070 | -99.57528 | Nuevo Laredo, TAMPS |
| 10:32:51 | Lima Zavaleta, Omar 2847 | On | 44 mph | 36 mph | 36 mph SE | 35 mph | 0.051 g | 0.058 g | 41.5 mi. | 443,567.2 | 14.01v | 731,967 min | 27.52540 | -99.56650 | Calzada Revolución, Nuevo Laredo, TAMPS |
| 10:34:51 | Lima Zavaleta, Omar 2847 | On | 51 mph | 38 mph | 34 mph S | 35 mph | 0.066 g | 0.088 g | 42.7 mi. | 443,568.4 | 14.01v | 731,969 min | 27.50804 | -99.56387 | 921 Avenida Aeropuerto, Nuevo Laredo, TAMPS |
| 10:35:05 | Lima Zavaleta, Omar 2847 | | 34 mph | 19 mph | 5 mph S | 35 mph | 0.000 g | 0.200 g | 42.8 mi. | 443,568.5 | 14.01v | 731,969 min | 27.50707 | -99.56420 | Avenida Aeropuerto, Nuevo Laredo, TAMPS |
| 10:36:51 | Lima Zavaleta, Omar 2847 | On | 34 mph | 10 mph | 0 mph S | - | 0.081 g | 0.277 g | 43.1 mi. | 443,568.8 | 14.04v | 731,971 min | 27.50342 | -99.56547 | 8761 Calle Río Verde, Nuevo Laredo, TAMPS |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10:38:51 | Lima Zavaleta, Omar 2847 | On | | 40 mph | 20 mph | 37 mph S | 35 mph | 0.184 g | 0.046 g | 43.7 mi. | 443,569.4 | 14.01v | 731,973 min | 27.49399 | -99.56792 | Avenida Aeropuerto, Nuevo Laredo, TAMPS |
| 10:40:51 | Lima Zavaleta, Omar 2847 | On | | 42 mph | 33 mph | 41 mph S | 35 mph | 0.128 g | 0.257 g | 44.9 mi. | 443,570.6 | 13.86v | 731,975 min | 27.47778 | -99.56693 | Avenida Aeropuerto, Nuevo Laredo, TAMPS |
| 10:41:24 | Lima Zavaleta, Omar 2847 | | | 43 mph | 33 mph | 0 mph S | 25 mph | 0.023 g | 0.260 g | 45.1 mi. | 443,570.8 | 13.86v | 731,975 min | 27.47359 | -99.56670 | Avenida Aeropuerto, Nuevo Laredo, TAMPS |
| 10:42:51 | Lima Zavaleta, Omar 2847 | On | | 43 mph | 21 mph | 33 mph S | 25 mph | 0.181 g | 0.260 g | 45.5 mi. | 443,571.2 | 13.92v | 731,977 min | 27.46761 | -99.56635 | Avenida Aeropuerto, Nuevo Laredo, TAMPS |
| 10:44:51 | Lima Zavaleta, Omar 2847 | On | | 39 mph | 29 mph | 39 mph S | 65 mph | 0.099 g | 0.205 g | 46.5 mi. | 443,572.2 | 13.92v | 731,979 min | 27.45370 | -99.56551 | Avenida Aeropuerto, Nuevo Laredo, TAMPS |
| 10:46:51 | Lima Zavaleta, Omar 2847 | On | | 45 mph | 40 mph | 43 mph SE | 35 mph | 0.059 g | 0.050 g | 47.8 mi. | 443,573.5 | 13.89v | 731,981 min | 27.43617 | -99.55796 | Boulevard Luis Donaldo Colosio, Nuevo Laredo, TAMPS |
| 10:48:51 | Lima Zavaleta, Omar 2847 | On | | 49 mph | 43 mph | 42 mph E | 35 mph | 0.069 g | 0.058 g | 49.3 mi. | 443,575.0 | 13.86v | 731,983 min | 27.42636 | -99.53920 | Boulevard Luis Donaldo Colosio, Nuevo Laredo, TAMPS |
| 10:49:35 | Lima Zavaleta, Omar 2847 | | | 42 mph | 29 mph | 0 mph E | 35 mph | 0.010 g | 0.142 g | 49.6 mi. | 443,575.3 | 13.89v | 731,983 min | 27.42579 | -99.53350 | Boulevard Luis Donaldo Colosio, Nuevo Laredo, TAMPS |
| 10:50:51 | Lima Zavaleta, Omar 2847 | On | | 42 mph | 19 mph | 27 mph NE | - | 0.182 g | 0.142 g | 49.9 mi. | 443,575.6 | 13.89v | 731,985 min | 27.42794 | -99.53032 | Avenida Reforma, Nuevo Laredo, TAMPS |
| 10:51:00 | Lima Zavaleta, Omar 2847 | | | 27 mph | 14 mph | 0 mph N | - | 0.000 g | 0.193 g | 50.0 mi. | 443,575.7 | 13.98v | 731,985 min | 27.42836 | -99.53008 | 8030 Avenida Reforma, Nuevo Laredo, TAMPS |
| 10:52:51 | Lima Zavaleta, Omar 2847 | On | | 27 mph | 1 mph | 0 mph N | - | 0.000 g | 0.193 g | 50.0 mi. | 443,575.7 | 13.89v | 731,987 min | 27.42836 | -99.53008 | 8030 Avenida Reforma, Nuevo Laredo, TAMPS |
| 10:54:52 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 50.0 mi. | 443,575.7 | 13.95v | 731,989 min | 27.42836 | -99.53008 | 8030 Avenida Reforma, Nuevo Laredo, TAMPS |
| 10:56:00 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 50.0 mi. | 443,575.7 | 13.95v | 731,989 min | 27.42836 | -99.53008 | 8030 Avenida Reforma, Nuevo Laredo, TAMPS |
| 10:56:52 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 50.0 mi. | 443,575.7 | 13.98v | 731,991 min | 27.42836 | -99.53008 | 8030 Avenida Reforma, Nuevo Laredo, TAMPS |
| 10:57:38 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 50.0 mi. | 443,575.7 | 13.95v | 731,991 min | 27.42836 | -99.53008 | 8030 Avenida Reforma, Nuevo Laredo, TAMPS |
| 10:57:50 | Lima Zavaleta, Omar 2847 | On | | 10 mph | 0 mph | 10 mph N | - | 0.142 g | 0.000 g | 50.0 mi. | 443,575.7 | 13.89v | 731,991 min | 27.42843 | -99.53001 | Avenida Reforma, Nuevo Laredo, TAMPS |
| 10:58:52 | Lima Zavaleta, Omar 2847 | On | | 45 mph | 19 mph | 44 mph NE | 30 mph | 0.142 g | 0.072 g | 50.6 mi. | 443,576.3 | 13.89v | 731,993 min | 27.43518 | -99.52405 | Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:00:21 | Lima Zavaleta, Omar 2847 | | | 46 mph | 29 mph | 9 mph SW | 30 mph | 0.122 g | 0.214 g | 51.3 mi. | 443,577.0 | 13.98v | 731,993 min | 27.44028 | -99.52391 | Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:00:52 | Lima Zavaleta, Omar 2847 | On | | 46 mph | 23 mph | 6 mph N | - | 0.132 g | 0.214 g | 51.4 mi. | 443,577.1 | 13.89v | 731,995 min | 27.44028 | -99.52398 | Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:02:52 | Lima Zavaleta, Omar 2847 | On | | 7 mph | 2 mph | 0 mph NE | - | 0.043 g | 0.059 g | 51.4 mi. | 443,577.1 | 14.01v | 731,997 min | 27.44141 | -99.52340 | 305 Calle Laguna del Carmen, Nuevo Laredo, TAMPS |
| 11:04:52 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 13.89v | 731,999 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:06:43 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 13.92v | 731,999 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:06:52 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 14.01v | 732,001 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:08:52 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 14.01v | 732,003 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:10:52 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 13.98v | 732,005 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:11:43 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 13.89v | 732,005 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:12:52 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 14.01v | 732,007 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:14:52 | Lima Zavaleta, | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 14.01v | 732,009 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 11:16:43 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 14.01v | 732,009 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:16:52 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 13.98v | 732,011 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:18:52 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 14.04v | 732,013 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:20:52 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 13.92v | 732,015 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:21:43 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 14.01v | 732,015 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:22:52 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 14.01v | 732,017 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:24:53 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 13.98v | 732,019 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:26:44 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 14.01v | 732,019 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:26:53 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 14.01v | 732,021 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:28:53 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 14.01v | 732,023 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:30:53 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 13.98v | 732,025 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:31:44 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 14.01v | 732,025 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:32:53 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 13.92v | 732,027 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:34:53 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 13.98v | 732,029 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:36:44 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 13.95v | 732,029 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:36:53 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 13.98v | 732,031 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:38:53 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 13.98v | 732,033 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:40:53 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 13.98v | 732,035 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:41:44 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 14.01v | 732,035 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:42:53 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 13.86v | 732,037 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:44:53 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 13.92v | 732,039 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:46:44 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 13.92v | 732,039 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:46:53 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 13.95v | 732,041 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:48:53 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 13.86v | 732,043 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:50:25 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 51.4 mi. | 443,577.1 | 13.86v | 732,043 min | 27.44146 | -99.52339 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:50:38 | Lima Zavaleta, Omar 2847 | On | | 5 mph | 0 mph | 5 mph SW | - | 0.233 g | 0.000 g | 51.4 mi. | 443,577.1 | 13.89v | 732,043 min | 27.44141 | -99.52338 | 6123 Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:50:53 | Lima Zavaleta, Omar 2847 | On | | 21 mph | 2 mph | 19 mph S | - | 0.233 g | 0.027 g | 51.5 mi. | 443,577.2 | 13.98v | 732,045 min | 27.44044 | -99.52388 | Avenida Reforma, Nuevo Laredo, TAMPS |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11:52:53 | Lima Zavaleta, Omar 2847 | On | 46 mph | 33 mph | 10 mph SW | - | 0.101 g | 0.243 g | 52.6 mi. | 443,578.3 | 13.92v | 732,047 min | 27.42590 | -99.53185 | Avenida Reforma, Nuevo Laredo, TAMPS |
| 11:54:54 | Lima Zavaleta, Omar 2847 | On | 53 mph | 44 mph | 46 mph NW | 35 mph | 0.139 g | 0.049 g | 54.1 mi. | 443,579.8 | 13.98v | 732,049 min | 27.43092 | -99.55424 | Boulevard Luis Donaldo Colosio, Nuevo Laredo, TAMPS |
| 11:56:02 | Lima Zavaleta, Omar 2847 | | 49 mph | 39 mph | 0 mph NW | 35 mph | 0.033 g | 0.162 g | 54.8 mi. | 443,580.5 | 13.92v | 732,049 min | 27.44004 | -99.56038 | Boulevard Luis Donaldo Colosio, Nuevo Laredo, TAMPS |
| 11:56:54 | Lima Zavaleta, Omar 2847 | On | 49 mph | 22 mph | 0 mph NW | - | 0.033 g | 0.162 g | 54.8 mi. | 443,580.5 | 14.01v | 732,051 min | 27.44004 | -99.56038 | Boulevard Luis Donaldo Colosio, Nuevo Laredo, TAMPS |
| 11:58:54 | Lima Zavaleta, Omar 2847 | On | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 54.8 mi. | 443,580.5 | 13.86v | 732,053 min | 27.44004 | -99.56038 | Boulevard Luis Donaldo Colosio, Nuevo Laredo, TAMPS |
| 11:59:07 | Lima Zavaleta, Omar 2847 | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 54.8 mi. | 443,580.5 | 13.98v | 732,053 min | 27.44004 | -99.56038 | Boulevard Luis Donaldo Colosio, Nuevo Laredo, TAMPS |
| 12:00:54 | Lima Zavaleta, Omar 2847 | On | 50 mph | 29 mph | 48 mph N | 65 mph | 0.184 g | 0.044 g | 55.8 mi. | 443,581.5 | 13.98v | 732,055 min | 27.45319 | -99.56530 | Avenida Aeropuerto, Nuevo Laredo, TAMPS |
| 12:01:21 | Lima Zavaleta, Omar 2847 | | 47 mph | 32 mph | 7 mph SW | 25 mph | 0.013 g | 0.191 g | 56.0 mi. | 443,581.7 | 13.89v | 732,055 min | 27.45665 | -99.56566 | Nuevo Laredo, TAMPS |
| 12:01:48 | Lima Zavaleta, Omar 2847 | | 47 mph | 22 mph | 4 mph SW | 25 mph | 0.152 g | 0.197 g | 56.1 mi. | 443,581.8 | 13.89v | 732,055 min | 27.45533 | -99.56566 | Nuevo Laredo, TAMPS |
| 12:02:54 | Lima Zavaleta, Omar 2847 | On | 47 mph | 12 mph | 4 mph S | - | 0.152 g | 0.197 g | 56.2 mi. | 443,581.9 | 13.98v | 732,057 min | 27.45485 | -99.56658 | Nuevo Laredo, TAMPS |
| 12:04:54 | Lima Zavaleta, Omar 2847 | On | 5 mph | 2 mph | 0 mph W | - | 0.097 g | 0.054 g | 56.3 mi. | 443,582.0 | 14.01v | 732,059 min | 27.45369 | -99.56688 | FJS PATIO 2 EXPOS |
| 12:06:53 | Lima Zavaleta, Omar 2847 | | 0 mph | 0 mph | 0 mph W | - | 0.123 g | 0.123 g | 56.3 mi. | 443,582.0 | 14.01v | 732,059 min | 27.45369 | -99.56688 | FJS PATIO 2 EXPOS |
| 12:06:54 | Lima Zavaleta, Omar 2847 | On | 0 mph | 0 mph | 0 mph W | - | 0.123 g | 0.123 g | 56.3 mi. | 443,582.0 | 13.98v | 732,061 min | 27.45369 | -99.56688 | FJS PATIO 2 EXPOS |
| 12:08:54 | Lima Zavaleta, Omar 2847 | On | 8 mph | 2 mph | 0 mph NE | - | 0.059 g | 0.114 g | 56.4 mi. | 443,582.1 | 13.92v | 732,063 min | 27.45378 | -99.56679 | FJS PATIO 2 EXPOS |
| 12:09:55 | Lima Zavaleta, Omar 2847 | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 56.4 mi. | 443,582.1 | 13.98v | 732,063 min | 27.45378 | -99.56679 | FJS PATIO 2 EXPOS |
| 12:10:54 | Lima Zavaleta, Omar 2847 | On | 6 mph | 0 mph | 0 mph NE | - | 0.111 g | 0.100 g | 56.4 mi. | 443,582.1 | 13.92v | 732,065 min | 27.45394 | -99.56668 | FJS PATIO 2 EXPOS |
| 12:12:41 | Lima Zavaleta, Omar 2847 | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 56.4 mi. | 443,582.1 | 13.98v | 732,065 min | 27.45394 | -99.56668 | FJS PATIO 2 EXPOS |
| 12:12:54 | Lima Zavaleta, Omar 2847 | On | 5 mph | 0 mph | 3 mph N | - | 0.081 g | 0.029 g | 56.4 mi. | 443,582.1 | 13.92v | 732,067 min | 27.45410 | -99.56660 | FJS PATIO 2 EXPOS |
| 12:14:54 | Lima Zavaleta, Omar 2847 | On | 6 mph | 4 mph | 6 mph N | - | 0.026 g | 0.034 g | 56.5 mi. | 443,582.2 | 13.95v | 732,069 min | 27.45622 | -99.56671 | Nuevo Laredo, TAMPS |
| 12:16:54 | Lima Zavaleta, Omar 2847 | On | 32 mph | 17 mph | 32 mph W | - | 0.095 g | 0.161 g | 57.1 mi. | 443,582.8 | 13.95v | 732,071 min | 27.45705 | -99.56905 | 2DO Anillo Periférico, Nuevo Laredo, TAMPS |
| 12:18:35 | Lima Zavaleta, Omar 2847 | | 40 mph | 34 mph | 9 mph W | - | 0.029 g | 0.179 g | 58.1 mi. | 443,583.8 | 13.89v | 732,071 min | 27.45563 | -99.58449 | 2DO Anillo Periférico, Nuevo Laredo, TAMPS |
| 12:18:54 | Lima Zavaleta, Omar 2847 | On | 40 mph | 31 mph | 20 mph W | - | 0.085 g | 0.179 g | 58.2 mi. | 443,583.9 | 13.92v | 732,073 min | 27.45524 | -99.58558 | Nuevo Laredo, TAMPS |
| 12:20:54 | Lima Zavaleta, Omar 2847 | On | 54 mph | 38 mph | 54 mph SW | - | 0.079 g | 0.080 g | 59.5 mi. | 443,585.2 | 13.89v | 732,075 min | 27.44091 | -99.59858 | Nuevo Laredo, TAMPS |
| 12:22:54 | Lima Zavaleta, Omar 2847 | On | 63 mph | 55 mph | 63 mph W | - | 0.053 g | 0.169 g | 61.3 mi. | 443,587.0 | 13.95v | 732,077 min | 27.43976 | -99.62540 | Calle Gasoducto, Nuevo Laredo, TAMPS |
| 12:24:55 | Lima Zavaleta, Omar 2847 | On | 64 mph | 51 mph | 52 mph N | 70 mph | 0.094 g | 0.200 g | 63.0 mi. | 443,588.7 | 13.92v | 732,079 min | 27.45449 | -99.63704 | Carretera Villa Hidalgo-Nuevo Laredo, Nuevo Laredo, TAMPS |
| 12:26:55 | Lima Zavaleta, Omar 2847 | On | 55 mph | 51 mph | 28 mph N | 35 mph | 0.039 g | 0.124 g | 64.7 mi. | 443,590.4 | 13.92v | 732,081 min | 27.47808 | -99.63007 | Carretera Villa Hidalgo-Nuevo Laredo, Nuevo Laredo, TAMPS |
| 12:28:55 | Lima Zavaleta, Omar 2847 | On | 44 mph | 31 mph | 44 mph N | 35 mph | 0.086 g | 0.150 g | 65.8 mi. | 443,591.5 | 13.89v | 732,083 min | 27.49256 | -99.62582 | Carretera Villa Hidalgo-Nuevo Laredo, Nuevo Laredo, TAMPS |
| 12:30:55 | Lima Zavaleta, | On | 69 mph | 62 mph | 64 mph N | 70 mph | 0.047 g | 0.029 g | 67.8 mi. | 443,593.5 | 13.89v | 732,085 min | 27.52156 | -99.61722 | Carretera Villa Hidalgo-Nuevo Laredo, Nuevo |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | Laredo, TAMPS |
| 12:32:55 | Lima Zavaleta, Omar 2847 | On | 70 mph | 66 mph | 67 mph N | 35 mph | 0.039 g | 0.062 g | 70.1 mi. | 443,595.8 | 13.86v | 732,087 min | 27.55270 | -99.60800 | Carretera Villa Hidalgo-Nuevo Laredo, Nuevo Laredo, TAMPS |
| 12:34:55 | Lima Zavaleta, Omar 2847 | On | 69 mph | 44 mph | 34 mph NE | 50 mph | 0.103 g | 0.161 g | 71.5 mi. | 443,597.2 | 13.89v | 732,089 min | 27.56683 | -99.59028 | Carretera Villa Hidalgo-Nuevo Laredo, Nuevo Laredo, TAMPS |
| 12:36:55 | Lima Zavaleta, Omar 2847 | On | 53 mph | 41 mph | 44 mph W | 50 mph | 0.096 g | 0.096 g | 72.9 mi. | 443,598.6 | 13.92v | 732,091 min | 27.57200 | -99.60189 | Piedras Negras-Nuevo Laredo, Nuevo Laredo, TAMPS |
| 12:38:55 | Lima Zavaleta, Omar 2847 | On | 68 mph | 53 mph | 63 mph NW | 65 mph | 0.057 g | 0.119 g | 74.7 mi. | 443,600.4 | 13.92v | 732,093 min | 27.58566 | -99.62614 | Piedras Negras-Nuevo Laredo, Nuevo Laredo, TAMPS |
| 12:40:55 | Lima Zavaleta, Omar 2847 | On | 70 mph | 63 mph | 70 mph NW | 65 mph | 0.034 g | 0.049 g | 76.8 mi. | 443,602.5 | 13.86v | 732,095 min | 27.60238 | -99.65508 | Piedras Negras-Nuevo Laredo, Nuevo Laredo, TAMPS |
| 12:42:55 | Lima Zavaleta, Omar 2847 | On | 70 mph | 64 mph | 65 mph NW | 65 mph | 0.038 g | 0.047 g | 78.9 mi. | 443,604.6 | 13.83v | 732,097 min | 27.61931 | -99.68431 | Piedras Negras-Nuevo Laredo, Nuevo Laredo, TAMPS |
| 12:44:55 | Lima Zavaleta, Omar 2847 | On | 71 mph | 66 mph | 71 mph NW | 50 mph | 0.050 g | 0.136 g | 81.2 mi. | 443,606.9 | 13.86v | 732,099 min | 27.63668 | -99.71442 | Piedras Negras-Nuevo Laredo, Nuevo Laredo, TAMPS |
| 12:46:55 | Lima Zavaleta, Omar 2847 | On | 71 mph | 68 mph | 70 mph NW | 50 mph | 0.043 g | 0.052 g | 83.5 mi. | 443,609.2 | 13.83v | 732,101 min | 27.66186 | -99.73788 | Piedras Negras-Nuevo Laredo, Nuevo Laredo, TAMPS |
| 12:48:55 | Lima Zavaleta, Omar 2847 | On | 71 mph | 67 mph | 39 mph NW | 50 mph | 0.060 g | 0.172 g | 85.7 mi. | 443,611.4 | 13.92v | 732,103 min | 27.68172 | -99.76600 | Piedras Negras-Nuevo Laredo, Anáhuac, NL |
| 12:50:55 | Lima Zavaleta, Omar 2847 | On | 39 mph | 17 mph | 15 mph NE | 25 mph | 0.059 g | 0.181 g | 86.3 mi. | 443,612.0 | 13.89v | 732,105 min | 27.68808 | -99.76299 | Calle Solidaridad, Anáhuac, NL |
| 12:51:01 | Lima Zavaleta, Omar 2847 | | 15 mph | 10 mph | 5 mph NE | 25 mph | 0.008 g | 0.117 g | 86.3 mi. | 443,612.0 | 13.83v | 732,105 min | 27.68819 | -99.76282 | Calle Solidaridad, Anáhuac, NL |
| 12:52:55 | Lima Zavaleta, Omar 2847 | On | 35 mph | 25 mph | 19 mph E | 25 mph | 0.057 g | 0.117 g | 87.1 mi. | 443,612.8 | 13.86v | 732,107 min | 27.69330 | -99.75140 | Calle Solidaridad, Anáhuac, NL |
| 12:53:17 | Lima Zavaleta, Omar 2847 | | 20 mph | 14 mph | 0 mph NE | - | 0.034 g | 0.119 g | 87.2 mi. | 443,612.9 | 13.83v | 732,107 min | 27.69335 | -99.75009 | Calle Cerro del Potosí, Anáhuac, NL |
| 12:54:56 | Lima Zavaleta, Omar 2847 | On | 20 mph | 3 mph | 0 mph NE | - | 0.065 g | 0.119 g | 87.3 mi. | 443,613.0 | 13.89v | 732,109 min | 27.69349 | -99.74987 | Calle Cerro del Potosí, Anáhuac, NL |
| 12:56:56 | Lima Zavaleta, Omar 2847 | On | 3 mph | 0 mph | 0 mph NE | 60 mph | 0.077 g | 0.042 g | 87.3 mi. | 443,613.0 | 13.89v | 732,111 min | 27.69372 | -99.74955 | Anáhuac, NL |
| 12:58:56 | Lima Zavaleta, Omar 2847 | On | 0 mph | 0 mph | 0 mph NE | - | 0.053 g | 0.037 g | 87.3 mi. | 443,613.0 | 13.92v | 732,113 min | 27.69372 | -99.74955 | Anáhuac, NL |
| 13:00:56 | Lima Zavaleta, Omar 2847 | On | 3 mph | 0 mph | 0 mph NE | 60 mph | 0.102 g | 0.069 g | 87.4 mi. | 443,613.1 | 13.92v | 732,115 min | 27.69407 | -99.74903 | Anáhuac, NL |
| 13:02:16 | Lima Zavaleta, Omar 2847 | | 23 mph | 11 mph | 5 mph N | 25 mph | 0.092 g | 0.146 g | 87.5 mi. | 443,613.2 | 13.89v | 732,115 min | 27.69707 | -99.74774 | Carretera a Colombia, Anáhuac, NL |
| 13:02:56 | Lima Zavaleta, Omar 2847 | On | 23 mph | 8 mph | 7 mph N | 25 mph | 0.092 g | 0.146 g | 87.6 mi. | 443,613.3 | 13.80v | 732,117 min | 27.69745 | -99.74770 | Carretera a Colombia, Anáhuac, NL |
| 13:04:56 | Lima Zavaleta, Omar 2847 | On | 24 mph | 14 mph | 24 mph SE | - | 0.071 g | 0.068 g | 88.0 mi. | 443,613.7 | 13.89v | 732,119 min | 27.69997 | -99.74198 | Laredo, TX |
| 13:06:47 | Lima Zavaleta, Omar 2847 | | 25 mph | 10 mph | 0 mph NW | - | 0.074 g | 0.127 g | 88.3 mi. | 443,614.0 | 13.86v | 732,119 min | 27.70134 | -99.74045 | Laredo, TX |
| 13:06:56 | Lima Zavaleta, Omar 2847 | On | 25 mph | 9 mph | 10 mph NW | - | 0.088 g | 0.127 g | 88.3 mi. | 443,614.0 | 13.89v | 732,121 min | 27.70149 | -99.74060 | Laredo, TX |
| 13:08:56 | Lima Zavaleta, Omar 2847 | On | 27 mph | 6 mph | 27 mph NE | - | 0.089 g | 0.090 g | 88.5 mi. | 443,614.2 | 13.83v | 732,123 min | 27.70411 | -99.74037 | FM-255, Laredo, TX |
| 13:10:56 | Lima Zavaleta, Omar 2847 | On | 50 mph | 33 mph | 42 mph E | 70 mph | 0.094 g | 0.194 g | 89.6 mi. | 443,615.3 | 13.89v | 732,125 min | 27.71091 | -99.72437 | Camino Colombia Rd, Laredo, TX |
| 13:12:56 | Lima Zavaleta, Omar 2847 | On | 71 mph | 64 mph | 69 mph NE | 70 mph | 0.062 g | 0.050 g | 91.8 mi. | 443,617.5 | 13.89v | 732,127 min | 27.72849 | -99.69719 | Camino Colombia Rd, Laredo, TX |
| 13:14:56 | Lima Zavaleta, Omar 2847 | On | 72 mph | 67 mph | 67 mph E | 70 mph | 0.066 g | 0.077 g | 94.1 mi. | 443,619.8 | 13.89v | 732,129 min | 27.74266 | -99.66448 | Camino Colombia Rd, Laredo, TX |
| 13:16:56 | Lima Zavaleta, Omar 2847 | On | 70 mph | 67 mph | 57 mph NE | 70 mph | 0.035 g | 0.083 g | 96.3 mi. | 443,622.0 | 13.89v | 732,131 min | 27.75558 | -99.63108 | Camino Colombia Rd, Laredo, TX |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13:18:56 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 63 mph | 71 mph E | 70 mph | 0.047 g | 0.049 g | 98.4 mi. | 443,624.1 | 13.92v | 732,133 min | 27.76723 | -99.59957 | Camino Colombia Rd, Laredo, TX |
| 13:20:56 | Lima Zavaleta, Omar *2847* | On | | 70 mph | 66 mph | 65 mph E | 70 mph | 0.027 g | 0.035 g | 100.6 mi. | 443,626.3 | 13.89v | 732,135 min | 27.77819 | -99.56573 | Camino Colombia Rd, Laredo, TX |
| 13:22:56 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 68 mph | 70 mph E | 70 mph | 0.039 g | 0.065 g | 102.9 mi. | 443,628.6 | 13.89v | 732,137 min | 27.79056 | -99.53126 | Camino Colombia Rd, Laredo, TX |
| 13:24:57 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 69 mph | 63 mph NE | 70 mph | 0.042 g | 0.076 g | 105.2 mi. | 443,630.9 | 13.86v | 732,139 min | 27.80498 | -99.49790 | Camino Colombia Rd, Laredo, TX |
| 13:26:57 | Lima Zavaleta, Omar *2847* | On | | 65 mph | 56 mph | 53 mph E | 70 mph | 0.036 g | 0.167 g | 107.1 mi. | 443,632.8 | 13.89v | 732,141 min | 27.81788 | -99.47194 | Camino Colombia Rd, Laredo, TX |
| 13:28:57 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 61 mph | 67 mph E | 70 mph | 0.062 g | 0.074 g | 109.1 mi. | 443,634.8 | 13.89v | 732,143 min | 27.82805 | -99.44066 | Camino Colombia Rd, Laredo, TX |
| 13:30:57 | Lima Zavaleta, Omar *2847* | On | | 70 mph | 55 mph | 29 mph S | 55 mph | 0.110 g | 0.201 g | 111.0 mi. | 443,636.7 | 13.86v | 732,145 min | 27.82787 | -99.41199 | I-35 S, Laredo, TX |
| 13:32:57 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 61 mph | 69 mph S | 75 mph | 0.091 g | 0.051 g | 113.0 mi. | 443,638.7 | 13.89v | 732,147 min | 27.79941 | -99.42002 | I-35, Laredo, TX |
| 13:34:57 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 69 mph | 68 mph SW | 75 mph | 0.059 g | 0.054 g | 115.3 mi. | 443,641.0 | 13.89v | 732,149 min | 27.76727 | -99.43015 | I-35, Laredo, TX |
| 13:36:57 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 69 mph | 72 mph S | 75 mph | 0.036 g | 0.031 g | 117.6 mi. | 443,643.3 | 13.86v | 732,151 min | 27.73806 | -99.44415 | I-35, Laredo, TX |
| 13:38:57 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 70 mph SW | 75 mph | 0.032 g | 0.026 g | 120.0 mi. | 443,645.7 | 13.86v | 732,153 min | 27.70499 | -99.45346 | I-35, Laredo, TX |
| 13:40:57 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 43 mph | 0 mph SW | - | 0.066 g | 0.217 g | 121.4 mi. | 443,647.1 | 13.83v | 732,155 min | 27.68635 | -99.46307 | TA AMERICA TIRE 6153 TEL. 9567242016* |
| 13:42:57 | Lima Zavaleta, Omar *2847* | On | | 9 mph | 1 mph | 0 mph SW | - | 0.090 g | 0.162 g | 121.5 mi. | 443,647.2 | 13.92v | 732,157 min | 27.68588 | -99.46349 | Flying J TIRE 730 TEL. 9567123265* |
| 13:43:36 | Lima Zavaleta, Omar *2847* | | | 22 mph | 10 mph | 5 mph E | - | 0.117 g | 0.123 g | 121.6 mi. | 443,647.3 | 13.92v | 732,157 min | 27.68488 | -99.46219 | TRUCK STOP |
| 13:44:57 | Lima Zavaleta, Omar *2847* | On | | 33 mph | 18 mph | 33 mph NE | - | 0.117 g | 0.123 g | 122.1 mi. | 443,647.8 | 13.89v | 732,159 min | 27.68711 | -99.45578 | BTS 2 |
| 13:46:07 | Lima Zavaleta, Omar *2847* | | | 40 mph | 34 mph | 0 mph N | - | 0.046 g | 0.226 g | 122.7 mi. | 443,648.4 | 13.95v | 732,159 min | 27.69589 | -99.45209 | GONTOR |
| 13:46:35 | Lima Zavaleta, Omar *2847* | | | 40 mph | 28 mph | 0 mph N | - | 0.092 g | 0.226 g | 122.8 mi. | 443,648.5 | 13.92v | 732,159 min | 27.69745 | -99.45150 | 13802 N Unitec Dr, Laredo, TX |
| 13:46:57 | Lima Zavaleta, Omar *2847* | On | | 40 mph | 25 mph | 26 mph N | - | 0.103 g | 0.226 g | 122.9 mi. | 443,648.6 | 13.89v | 732,161 min | 27.69867 | -99.45146 | Copper Dr, Laredo, TX |
| 13:47:15 | Lima Zavaleta, Omar *2847* | | | 26 mph | 19 mph | 8 mph NE | - | 0.014 g | 0.100 g | 123.0 mi. | 443,648.7 | 13.89v | 732,161 min | 27.69983 | -99.45196 | MILLA 13 PATIO 2 |
| 13:48:57 | Lima Zavaleta, Omar *2847* | On | | 26 mph | 5 mph | 0 mph NW | - | 0.095 g | 0.119 g | 123.1 mi. | 443,648.8 | 13.89v | 732,163 min | 27.70021 | -99.45141 | MILLA 13 PATIO 2 |
| 13:50:57 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 123.1 mi. | 443,648.8 | 13.92v | 732,165 min | 27.70021 | -99.45141 | MILLA 13 PATIO 2 |
| 13:52:57 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 123.1 mi. | 443,648.8 | 13.89v | 732,167 min | 27.70021 | -99.45141 | MILLA 13 PATIO 2 |
| 13:53:22 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 123.1 mi. | 443,648.8 | 13.92v | 732,167 min | 27.70021 | -99.45141 | MILLA 13 PATIO 2 |
| 13:54:57 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 123.1 mi. | 443,648.8 | 13.92v | 732,169 min | 27.70021 | -99.45141 | MILLA 13 PATIO 2 |
| 13:56:58 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 123.1 mi. | 443,648.8 | 13.89v | 732,171 min | 27.70021 | -99.45141 | MILLA 13 PATIO 2 |
| 13:58:23 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 123.1 mi. | 443,648.8 | 13.92v | 732,171 min | 27.70021 | -99.45141 | MILLA 13 PATIO 2 |
| 13:58:58 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 123.1 mi. | 443,648.8 | 13.98v | 732,173 min | 27.70021 | -99.45141 | MILLA 13 PATIO 2 |
| 13:59:10 | Lima Zavaleta, | | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 123.1 mi. | 443,648.8 | 13.86v | 732,173 min | 27.70021 | -99.45141 | MILLA 13 PATIO 2 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar *2847* | | | | | | | | | | | | | | | |
| 13:59:21 | Lima Zavaleta, Omar *2847* | On | | 5 mph | 0 mph | 5 mph SE | - | 0.082 g | 0.000 g | 123.1 mi. | 443,648.8 | 13.89v | 732,173 min | 27.70025 | -99.45139 | MILLA 13 PATIO 2 |
| 14:00:58 | Lima Zavaleta, Omar *2847* | On | | 30 mph | 12 mph | 30 mph S | - | 0.109 g | 0.205 g | 123.5 mi. | 443,649.2 | 13.89v | 732,175 min | 27.69503 | -99.45241 | GONTOR |
| 14:02:58 | Lima Zavaleta, Omar *2847* | On | | 35 mph | 26 mph | 30 mph W | - | 0.108 g | 0.203 g | 124.4 mi. | 443,650.1 | 13.83v | 732,177 min | 27.68463 | -99.45925 | 1158 Uniroyal Dr, Laredo, TX |
| 14:04:58 | Lima Zavaleta, Omar *2847* | On | | 60 mph | 34 mph | 60 mph N | 75 mph | 0.106 g | 0.174 g | 125.5 mi. | 443,651.2 | 13.89v | 732,179 min | 27.69761 | -99.45620 | I-35, Laredo, TX |
| 14:06:58 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 69 mph | 71 mph N | 75 mph | 0.043 g | 0.017 g | 127.9 mi. | 443,653.6 | 13.86v | 732,181 min | 27.72987 | -99.44580 | I-35, Laredo, TX |
| 14:08:58 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 60 mph | 13 mph NW | 55 mph | 0.036 g | 0.242 g | 129.9 mi. | 443,655.6 | 13.83v | 732,183 min | 27.75820 | -99.43797 | US-83, Laredo, TX |
| 14:10:58 | Lima Zavaleta, Omar *2847* | On | | 67 mph | 43 mph | 48 mph NW | 60 mph | 0.114 g | 0.178 g | 131.3 mi. | 443,657.0 | 13.86v | 732,185 min | 27.77618 | -99.44810 | FJC MILLA 18 |
| 14:12:29 | Lima Zavaleta, Omar *2847* | | | 48 mph | 12 mph | 6 mph SW | - | 0.073 g | 0.165 g | 131.7 mi. | 443,657.4 | 13.92v | 732,185 min | 27.77641 | -99.45192 | FJC MILLA 18 |
| 14:12:58 | Lima Zavaleta, Omar *2847* | On | | 48 mph | 11 mph | 12 mph W | - | 0.073 g | 0.165 g | 131.8 mi. | 443,657.5 | 13.89v | 732,187 min | 27.77589 | -99.45319 | FJC MILLA 18 |
| 14:14:58 | Lima Zavaleta, Omar *2847* | On | | 12 mph | 4 mph | 0 mph SW | - | 0.087 g | 0.094 g | 131.9 mi. | 443,657.6 | 13.80v | 732,189 min | 27.77645 | -99.45420 | FJC MILLA 18 |
| 14:16:58 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.038 g | 131.9 mi. | 443,657.6 | 13.77v | 732,191 min | 27.77645 | -99.45420 | FJC MILLA 18 |
| 14:18:58 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 131.9 mi. | 443,657.6 | 13.89v | 732,193 min | 27.77645 | -99.45420 | FJC MILLA 18 |
| 14:19:42 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 131.9 mi. | 443,657.6 | 13.86v | 732,193 min | 27.77645 | -99.45420 | FJC MILLA 18 |
| 14:20:58 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 131.9 mi. | 443,657.6 | 13.89v | 732,195 min | 27.77645 | -99.45420 | FJC MILLA 18 |
| 14:22:58 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 131.9 mi. | 443,657.6 | 13.89v | 732,197 min | 27.77645 | -99.45420 | FJC MILLA 18 |
| 14:24:42 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 131.9 mi. | 443,657.6 | 13.89v | 732,197 min | 27.77645 | -99.45420 | FJC MILLA 18 |
| 14:24:58 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 131.9 mi. | 443,657.6 | 13.92v | 732,199 min | 27.77645 | -99.45420 | FJC MILLA 18 |
| 14:26:59 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 131.9 mi. | 443,657.6 | 13.89v | 732,201 min | 27.77645 | -99.45420 | FJC MILLA 18 |
| 14:28:59 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 131.9 mi. | 443,657.6 | 13.83v | 732,203 min | 27.77645 | -99.45420 | FJC MILLA 18 |
| 14:29:43 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 131.9 mi. | 443,657.6 | 13.83v | 732,203 min | 27.77645 | -99.45420 | FJC MILLA 18 |
| 14:30:59 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 131.9 mi. | 443,657.6 | 13.92v | 732,205 min | 27.77645 | -99.45420 | FJC MILLA 18 |
| 14:31:24 | Lima Zavaleta, Omar *2847* | | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 131.9 mi. | 443,657.6 | 13.86v | 732,205 min | 27.77645 | -99.45420 | FJC MILLA 18 |
| 14:31:41 | Lima Zavaleta, Omar *2847* | | | 0 mph | 0 mph | 0 mph SW | - | 0.039 g | 0.039 g | 131.9 mi. | 443,657.6 | 13.89v | 732,205 min | 27.77645 | -99.45420 | FJC MILLA 18 |
| 14:32:59 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.039 g | 0.039 g | 131.9 mi. | 443,657.6 | 13.89v | 732,207 min | 27.77645 | -99.45420 | FJC MILLA 18 |
| 14:33:38 | Lima Zavaleta, Omar *2847* | | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 131.9 mi. | 443,657.6 | 13.89v | 732,207 min | 27.77645 | -99.45420 | FJC MILLA 18 |
| 14:33:46 | Lima Zavaleta, Omar *2847* | On | | 4 mph | 0 mph | 4 mph E | - | 0.043 g | 0.000 g | 131.9 mi. | 443,657.6 | 13.80v | 732,207 min | 27.77646 | -99.45431 | FJC MILLA 18 |
| 14:34:59 | Lima Zavaleta, Omar *2847* | On | | 17 mph | 6 mph | 17 mph E | - | 0.049 g | 0.020 g | 132.1 mi. | 443,657.8 | 13.86v | 732,209 min | 27.77652 | -99.45162 | FJC MILLA 18 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14:35:12 | Lima Zavaleta, Omar 2847 | | | 22 mph | 16 mph | 9 mph E | 60 mph | 0.067 g | 0.131 g | 132.2 mi. | 443,657.9 | 13.83v | 732,209 min | 27.77684 | -99.45070 | FJC MILLA 18 |
| 14:36:59 | Lima Zavaleta, Omar 2847 | On | | 22 mph | 2 mph | 0 mph NE | 60 mph | 0.067 g | 0.131 g | 132.2 mi. | 443,657.9 | 13.86v | 732,211 min | 27.77696 | -99.45035 | FJC MILLA 18 |
| 14:38:59 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 132.2 mi. | 443,657.9 | 13.95v | 732,213 min | 27.77696 | -99.45035 | FJC MILLA 18 |
| 14:40:26 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 132.2 mi. | 443,657.9 | 13.89v | 732,213 min | 27.77696 | -99.45035 | FJC MILLA 18 |
| 14:40:41 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 132.2 mi. | 443,657.9 | 13.89v | 732,213 min | 27.77696 | -99.45035 | FJC MILLA 18 |
| 14:40:44 | Lima Zavaleta, Omar 2847 | On | | 5 mph | 0 mph | 5 mph E | 60 mph | 0.110 g | 0.000 g | 132.2 mi. | 443,657.9 | 13.95v | 732,213 min | 27.77694 | -99.45031 | FJC MILLA 18 |
| 14:40:59 | Lima Zavaleta, Omar 2847 | On | | 20 mph | 2 mph | 19 mph NE | 60 mph | 0.112 g | 0.019 g | 132.3 mi. | 443,658.0 | 13.89v | 732,215 min | 27.77727 | -99.44940 | FJC MILLA 18 |
| 14:41:06 | Lima Zavaleta, Omar 2847 | | | 19 mph | 17 mph | 8 mph E | 60 mph | 0.000 g | 0.145 g | 132.3 mi. | 443,658.0 | 13.92v | 732,215 min | 27.77744 | -99.44899 | FJC MILLA 18 |
| 14:42:59 | Lima Zavaleta, Omar 2847 | On | | 66 mph | 47 mph | 52 mph S | 60 mph | 0.113 g | 0.145 g | 133.8 mi. | 443,659.5 | 13.86v | 732,217 min | 27.75717 | -99.43938 | I-35 S, Laredo, TX |
| 14:44:59 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 65 mph | 70 mph S | 75 mph | 0.045 g | 0.045 g | 136.0 mi. | 443,661.7 | 13.77v | 732,219 min | 27.72650 | -99.44687 | I-35, Laredo, TX |
| 14:46:59 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 70 mph SW | 75 mph | 0.027 g | 0.015 g | 138.3 mi. | 443,664.0 | 13.74v | 732,221 min | 27.69394 | -99.45771 | I-35, Laredo, TX |
| 14:48:01 | Lima Zavaleta, Omar 2847 | | | 71 mph | 39 mph | 0 mph SW | - | 0.058 g | 0.188 g | 139.0 mi. | 443,664.7 | 13.74v | 732,221 min | 27.68590 | -99.46346 | Flying J TIRE 730 TEL. 9567123265* |
| 14:48:59 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 20 mph | 0 mph SW | - | 0.058 g | 0.188 g | 139.0 mi. | 443,664.7 | 13.71v | 732,223 min | 27.68590 | -99.46346 | Flying J TIRE 730 TEL. 9567123265* |
| 14:50:59 | Lima Zavaleta, Omar 2847 | On | | 22 mph | 3 mph | 10 mph E | - | 0.097 g | 0.118 g | 139.1 mi. | 443,664.8 | 13.71v | 732,225 min | 27.68495 | -99.46226 | TRUCK STOP |
| 14:52:59 | Lima Zavaleta, Omar 2847 | On | | 23 mph | 8 mph | 0 mph W | - | 0.095 g | 0.136 g | 139.4 mi. | 443,665.1 | 13.74v | 732,227 min | 27.68335 | -99.46191 | TRUCK STOP |
| 14:53:21 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 139.4 mi. | 443,665.1 | 13.77v | 732,227 min | 27.68335 | -99.46191 | TRUCK STOP |
| 14:54:55 | Lima Zavaleta, Omar 2847 | | | 10 mph | 2 mph | 0 mph SW | - | 0.074 g | 0.092 g | 139.5 mi. | 443,665.2 | 13.77v | 732,227 min | 27.68407 | -99.46212 | TRUCK STOP |
| 14:54:59 | Lima Zavaleta, Omar 2847 | On | | 10 mph | 2 mph | 6 mph E | - | 0.099 g | 0.092 g | 139.5 mi. | 443,665.2 | 13.74v | 732,229 min | 27.68408 | -99.46207 | TRUCK STOP |
| 14:57:00 | Lima Zavaleta, Omar 2847 | On | | 5 mph | 0 mph | 0 mph W | - | 0.074 g | 0.087 g | 139.6 mi. | 443,665.3 | 13.77v | 732,231 min | 27.68409 | -99.46204 | TRUCK STOP |
| 14:59:00 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 139.6 mi. | 443,665.3 | 13.80v | 732,233 min | 27.68409 | -99.46204 | TRUCK STOP |
| 15:00:09 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 139.6 mi. | 443,665.3 | 13.77v | 732,233 min | 27.68409 | -99.46204 | TRUCK STOP |
| 15:01:00 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 139.6 mi. | 443,665.3 | 13.80v | 732,235 min | 27.68409 | -99.46204 | TRUCK STOP |
| 15:03:00 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 139.6 mi. | 443,665.3 | 13.80v | 732,237 min | 27.68409 | -99.46204 | TRUCK STOP |
| 15:05:00 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 139.6 mi. | 443,665.3 | 13.86v | 732,239 min | 27.68409 | -99.46204 | TRUCK STOP |
| 15:05:09 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 139.6 mi. | 443,665.3 | 13.83v | 732,239 min | 27.68409 | -99.46204 | TRUCK STOP |
| 15:07:00 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 139.6 mi. | 443,665.3 | 13.80v | 732,241 min | 27.68407 | -99.46240 | TRUCK STOP* |
| 15:09:00 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 139.6 mi. | 443,665.3 | 13.80v | 732,243 min | 27.68407 | -99.46240 | TRUCK STOP* |
| 15:10:09 | Lima Zavaleta, | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 139.6 mi. | 443,665.3 | 13.80v | 732,243 min | 27.68407 | -99.46240 | TRUCK STOP* |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 15:11:00 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 139.6 mi. | 443,665.3 | 13.83v | 732,245 min | 27.68407 | -99.46240 | TRUCK STOP* |
| 15:13:00 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 139.6 mi. | 443,665.3 | 13.80v | 732,247 min | 27.68407 | -99.46240 | TRUCK STOP* |
| 15:13:36 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 139.6 mi. | 443,665.3 | 13.80v | 732,247 min | 27.68407 | -99.46240 | TRUCK STOP* |
| 15:13:41 | Lima Zavaleta, Omar 2847 | On | | 6 mph | 0 mph | 6 mph SE | - | 0.091 g | 0.000 g | 139.6 mi. | 443,665.3 | 13.83v | 732,247 min | 27.68403 | -99.46238 | TRUCK STOP* |
| 15:15:00 | Lima Zavaleta, Omar 2847 | On | | 20 mph | 7 mph | 14 mph SE | - | 0.091 g | 0.148 g | 139.7 mi. | 443,665.4 | 13.77v | 732,249 min | 27.68140 | -99.46212 | Ravisa Dr, Laredo, TX |
| 15:16:12 | Lima Zavaleta, Omar 2847 | | | 41 mph | 20 mph | 0 mph N | - | 0.121 g | 0.270 g | 140.1 mi. | 443,665.8 | 13.77v | 732,249 min | 27.68419 | -99.45797 | 13499 S Unitec Dr, Laredo, TX |
| 15:17:00 | Lima Zavaleta, Omar 2847 | On | | 41 mph | 20 mph | 33 mph NE | - | 0.121 g | 0.270 g | 140.4 mi. | 443,666.1 | 13.80v | 732,251 min | 27.68749 | -99.45542 | BTS 2 |
| 15:18:19 | Lima Zavaleta, Omar 2847 | | | 34 mph | 28 mph | 0 mph N | - | 0.056 g | 0.204 g | 141.0 mi. | 443,666.7 | 13.89v | 732,251 min | 27.69590 | -99.45207 | GONTOR |
| 15:18:54 | Lima Zavaleta, Omar 2847 | | | 34 mph | 23 mph | 4 mph N | - | 0.101 g | 0.204 g | 141.2 mi. | 443,666.9 | 13.80v | 732,251 min | 27.69740 | -99.45150 | GONTOR 2 |
| 15:19:00 | Lima Zavaleta, Omar 2847 | On | | 34 mph | 22 mph | 4 mph N | - | 0.101 g | 0.204 g | 141.2 mi. | 443,666.9 | 13.86v | 732,253 min | 27.69748 | -99.45148 | Copper Dr, Laredo, TX |
| 15:19:37 | Lima Zavaleta, Omar 2847 | | | 26 mph | 17 mph | 7 mph NE | - | 0.106 g | 0.167 g | 141.3 mi. | 443,667.0 | 13.83v | 732,253 min | 27.69985 | -99.45195 | MILLA 13 PATIO 2 |
| 15:21:00 | Lima Zavaleta, Omar 2847 | On | | 26 mph | 8 mph | 4 mph W | - | 0.106 g | 0.167 g | 141.4 mi. | 443,667.1 | 13.80v | 732,255 min | 27.70015 | -99.45149 | MILLA 13 PATIO 2 |
| 15:21:44 | Lima Zavaleta, Omar 2847 | | | 4 mph | 1 mph | 0 mph W | - | 0.044 g | 0.035 g | 141.5 mi. | 443,667.2 | 13.86v | 732,255 min | 27.70028 | -99.45169 | MILLA 13 PATIO 2 |
| 15:22:21 | Lima Zavaleta, Omar 2847 | | | 4 mph | 1 mph | 0 mph SE | - | 0.080 g | 0.058 g | 141.5 mi. | 443,667.2 | 13.89v | 732,255 min | 27.70029 | -99.45179 | MILLA 13 PATIO 2 |
| 15:23:00 | Lima Zavaleta, Omar 2847 | On | | 4 mph | 1 mph | 0 mph SE | - | 0.080 g | 0.059 g | 141.5 mi. | 443,667.2 | 13.89v | 732,257 min | 27.70029 | -99.45179 | MILLA 13 PATIO 2 |
| 15:23:34 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 141.5 mi. | 443,667.2 | 13.89v | 732,257 min | 27.70029 | -99.45179 | MILLA 13 PATIO 2 |
| 15:25:00 | Lima Zavaleta, Omar 2847 | On | | 16 mph | 3 mph | 0 mph SW | - | 0.114 g | 0.099 g | 141.6 mi. | 443,667.3 | 13.89v | 732,259 min | 27.69933 | -99.45119 | MILLA 13 PATIO 2 |
| 15:27:01 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 141.6 mi. | 443,667.3 | 13.83v | 732,261 min | 27.69933 | -99.45119 | MILLA 13 PATIO 2 |
| 15:29:01 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.077 g | 0.043 g | 141.6 mi. | 443,667.3 | 13.86v | 732,263 min | 27.69932 | -99.45117 | MILLA 13 PATIO 2 |
| 15:29:16 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.020 g | 0.036 g | 141.7 mi. | 443,667.4 | 13.83v | 732,263 min | 27.69932 | -99.45117 | MILLA 13 PATIO 2 |
| 15:29:18 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph SW | - | 0.020 g | 0.048 g | 141.7 mi. | 443,667.4 | 13.86v | 732,263 min | 27.69932 | -99.45117 | MILLA 13 PATIO 2 |
| 15:29:25 | Lima Zavaleta, Omar 2847 | On | | 8 mph | 0 mph | 8 mph N | - | 0.122 g | 0.048 g | 141.7 mi. | 443,667.4 | 13.89v | 732,263 min | 27.69953 | -99.45104 | MILLA 13 PATIO 2* |
| 15:31:01 | Lima Zavaleta, Omar 2847 | On | | 8 mph | 1 mph | 0 mph NW | - | 0.122 g | 0.052 g | 141.7 mi. | 443,667.4 | 13.83v | 732,265 min | 27.69994 | -99.45110 | MILLA 13 PATIO 2* |
| 15:31:35 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 141.7 mi. | 443,667.4 | 13.80v | 732,265 min | 27.69994 | -99.45110 | MILLA 13 PATIO 2* |
| 15:32:33 | Lima Zavaleta, Omar 2847 | | | 32 mph | 9 mph | 5 mph SW | - | 0.140 g | 0.191 g | 141.9 mi. | 443,667.6 | 13.80v | 732,265 min | 27.69746 | -99.45149 | 13931 Copper Dr, Laredo, TX |
| 15:33:01 | Lima Zavaleta, Omar 2847 | On | | 32 mph | 9 mph | 4 mph S | - | 0.140 g | 0.191 g | 142.0 mi. | 443,667.7 | 13.83v | 732,267 min | 27.69626 | -99.45196 | 13902 Copper Dr, Laredo, TX |
| 15:34:40 | Lima Zavaleta, Omar 2847 | | | 48 mph | 33 mph | 7 mph SW | - | 0.136 g | 0.185 g | 142.9 mi. | 443,668.6 | 13.86v | 732,267 min | 27.68457 | -99.45801 | 13504 N Unitec Dr, Laredo, TX |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15:35:01 | Lima Zavaleta, Omar *2847* | On | | 48 mph | 31 mph | 31 mph W | - | 0.141 g | 0.185 g | 143.0 mi. | 443,668.7 | 13.83v | 732,269 min | 27.68473 | -99.46003 | 1130 Uniroyal Dr, Laredo, TX |
| 15:35:19 | Lima Zavaleta, Omar *2847* | | | 31 mph | 23 mph | 7 mph W | - | 0.002 g | 0.161 g | 143.1 mi. | 443,668.8 | 13.83v | 732,269 min | 27.68494 | -99.46194 | TRUCK STOP |
| 15:37:01 | Lima Zavaleta, Omar *2847* | On | | 31 mph | 16 mph | 16 mph NE | - | 0.132 g | 0.161 g | 143.5 mi. | 443,669.2 | 13.83v | 732,271 min | 27.68814 | -99.46713 | Beltway Pkwy, Laredo, TX |
| 15:39:01 | Lima Zavaleta, Omar *2847* | On | | 21 mph | 4 mph | 0 mph S | - | 0.062 g | 0.129 g | 143.6 mi. | 443,669.3 | 13.89v | 732,273 min | 27.68862 | -99.46753 | 13505 Mercury Dr, Laredo, TX |
| 15:41:01 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 143.6 mi. | 443,669.3 | 13.86v | 732,275 min | 27.68862 | -99.46753 | 13505 Mercury Dr, Laredo, TX |
| 15:41:13 | Lima Zavaleta, Omar *2847* | | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 143.6 mi. | 443,669.3 | 13.89v | 732,275 min | 27.68862 | -99.46753 | 13505 Mercury Dr, Laredo, TX |
| 15:42:34 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.068 g | 0.031 g | 143.6 mi. | 443,669.3 | 13.80v | 732,275 min | 27.68862 | -99.46753 | 13505 Mercury Dr, Laredo, TX |
| 15:43:01 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.068 g | 0.031 g | 143.6 mi. | 443,669.3 | 13.89v | 732,277 min | 27.68862 | -99.46753 | 13505 Mercury Dr, Laredo, TX |
| 15:45:01 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 143.6 mi. | 443,669.3 | 13.89v | 732,279 min | 27.68862 | -99.46753 | 13505 Mercury Dr, Laredo, TX |
| 15:47:01 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 143.6 mi. | 443,669.3 | 13.83v | 732,281 min | 27.68862 | -99.46753 | 13505 Mercury Dr, Laredo, TX |
| 15:47:34 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.040 g | 0.000 g | 143.6 mi. | 443,669.3 | 13.89v | 732,281 min | 27.68862 | -99.46753 | 13505 Mercury Dr, Laredo, TX |
| 15:49:01 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.040 g | 0.038 g | 143.6 mi. | 443,669.3 | 13.89v | 732,283 min | 27.68862 | -99.46753 | 13505 Mercury Dr, Laredo, TX |
| 15:51:01 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 143.6 mi. | 443,669.3 | 13.89v | 732,285 min | 27.68862 | -99.46753 | 13505 Mercury Dr, Laredo, TX |
| 15:52:09 | Lima Zavaleta, Omar *2847* | | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 143.6 mi. | 443,669.3 | 13.83v | 732,285 min | 27.68862 | -99.46753 | 13505 Mercury Dr, Laredo, TX |
| 15:52:34 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.053 g | 0.058 g | 143.7 mi. | 443,669.4 | 13.95v | 732,285 min | 27.68862 | -99.46753 | 13505 Mercury Dr, Laredo, TX |
| 15:53:01 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.053 g | 0.058 g | 143.7 mi. | 443,669.4 | 13.89v | 732,287 min | 27.68862 | -99.46753 | 13505 Mercury Dr, Laredo, TX |
| 15:55:01 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 143.7 mi. | 443,669.4 | 13.95v | 732,289 min | 27.68862 | -99.46753 | 13505 Mercury Dr, Laredo, TX |
| 15:57:02 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.045 g | 0.045 g | 143.7 mi. | 443,669.4 | 13.98v | 732,291 min | 27.68862 | -99.46753 | 13505 Mercury Dr, Laredo, TX |
| 15:57:35 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 143.7 mi. | 443,669.4 | 13.89v | 732,291 min | 27.68862 | -99.46753 | 13505 Mercury Dr, Laredo, TX |
| 15:59:02 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 143.7 mi. | 443,669.4 | 13.89v | 732,293 min | 27.68862 | -99.46753 | 13505 Mercury Dr, Laredo, TX |
| 15:59:51 | Lima Zavaleta, Omar *2847* | | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 143.7 mi. | 443,669.4 | 13.92v | 732,293 min | 27.68862 | -99.46753 | 13505 Mercury Dr, Laredo, TX |
| 16:00:18 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 143.7 mi. | 443,669.4 | 13.92v | 732,293 min | 27.68862 | -99.46753 | 13505 Mercury Dr, Laredo, TX |
| 16:00:18 | Lima Zavaleta, Omar *2847* | Off | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 143.7 mi. | 443,669.4 | 13.92v | 732,294 min | 27.68862 | -99.46753 | 13505 Mercury Dr, Laredo, TX |
| 16:05:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 143.7 mi. | 443,669.4 | 12.55v | 732,294 min | 27.68862 | -99.46753 | 13505 Mercury Dr, Laredo, TX |
| 16:05:56 | Lima Zavaleta, Omar *2847* | Off | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 143.7 mi. | 443,669.4 | 7.36v | 732,294 min | 27.68862 | -99.46753 | 13505 Mercury Dr, Laredo, TX |
| 16:06:02 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 143.7 mi. | 443,669.4 | 13.59v | 732,294 min | 27.68862 | -99.46753 | 13505 Mercury Dr, Laredo, TX |
| 16:07:21 | Lima Zavaleta, Omar *2847* | | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 143.7 mi. | 443,669.4 | 13.92v | 732,294 min | 27.68862 | -99.46753 | 13505 Mercury Dr, Laredo, TX |
| 16:07:58 | Lima Zavaleta, | | | 6 mph | 0 mph | 0 mph S | - | 0.132 g | 0.130 g | 143.7 mi. | 443,669.4 | 13.89v | 732,294 min | 27.68801 | -99.46766 | 1020 Beltway Pkwy, Laredo, TX |

Omar 2847

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16:08:02 | Lima Zavaleta, Omar 2847 | On | | 6 mph | 0 mph | 0 mph S | - | 0.132 g | 0.130 g | 143.7 mi. | 443,669.4 | 13.98v | 732,296 min | 27.68801 | -99.46766 | 1020 Beltway Pkwy, Laredo, TX |
| 16:10:02 | Lima Zavaleta, Omar 2847 | On | | 22 mph | 9 mph | 0 mph SE | - | 0.108 g | 0.060 g | 144.0 mi. | 443,669.7 | 13.98v | 732,298 min | 27.68593 | -99.46372 | Flying J TIRE 730 TEL. 9567123265* |
| 16:12:02 | Lima Zavaleta, Omar 2847 | On | | 21 mph | 3 mph | 13 mph SE | - | 0.162 g | 0.064 g | 144.1 mi. | 443,669.8 | 13.92v | 732,300 min | 27.68502 | -99.46228 | Uniroyal Dr, Laredo, TX |
| 16:14:02 | Lima Zavaleta, Omar 2847 | On | | 45 mph | 28 mph | 38 mph N | - | 0.162 g | 0.139 g | 145.0 mi. | 443,670.7 | 13.92v | 732,302 min | 27.69307 | -99.45305 | N Unitec Dr, Laredo, TX |
| 16:16:02 | Lima Zavaleta, Omar 2847 | On | | 38 mph | 16 mph | 12 mph E | - | 0.110 g | 0.136 g | 145.6 mi. | 443,671.3 | 13.95v | 732,304 min | 27.70006 | -99.45151 | MILLA 13 PATIO 2 |
| 16:18:02 | Lima Zavaleta, Omar 2847 | On | | 12 mph | 2 mph | 0 mph E | - | 0.067 g | 0.077 g | 145.7 mi. | 443,671.4 | 13.92v | 732,306 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 16:20:02 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.98v | 732,308 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 16:21:25 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 14.01v | 732,308 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 16:22:02 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.86v | 732,310 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 16:24:02 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 14.01v | 732,312 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 16:26:02 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.95v | 732,314 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 16:26:25 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.86v | 732,314 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 16:28:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.92v | 732,316 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 16:30:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.98v | 732,318 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 16:31:26 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 14.01v | 732,318 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 16:32:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 14.01v | 732,320 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 16:34:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.98v | 732,322 min | 27.69801 | -99.45107 | MILLA 13 PATIO 2* |
| 16:36:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.89v | 732,324 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 16:36:26 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.98v | 732,324 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 16:38:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.98v | 732,326 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 16:40:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.89v | 732,328 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 16:41:26 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 14.01v | 732,328 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 16:42:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.98v | 732,330 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 16:44:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.92v | 732,332 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 16:46:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.86v | 732,334 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 16:46:26 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.95v | 732,334 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 16:48:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.95v | 732,336 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16:50:03 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.98v | 732,338 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 16:51:26 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.95v | 732,338 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 16:52:03 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.86v | 732,340 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 16:54:03 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.86v | 732,342 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 16:56:03 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.95v | 732,344 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 16:56:26 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.98v | 732,344 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 16:58:04 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.89v | 732,346 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:00:04 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.95v | 732,348 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:01:27 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.98v | 732,348 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:02:04 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.92v | 732,350 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:04:04 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.86v | 732,352 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:06:04 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.89v | 732,354 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:06:27 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.92v | 732,354 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:08:04 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.86v | 732,356 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:10:04 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.95v | 732,358 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:11:27 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.92v | 732,358 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:12:04 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.98v | 732,360 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:14:04 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.89v | 732,362 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:16:04 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.86v | 732,364 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:16:27 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.92v | 732,364 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:18:04 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.86v | 732,366 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:20:04 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.89v | 732,368 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:21:27 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 14.01v | 732,368 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:22:04 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.92v | 732,370 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:24:04 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.95v | 732,372 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:26:04 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.95v | 732,374 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:26:27 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.89v | 732,374 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:28:04 | Lima Zavaleta, | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.92v | 732,376 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar *2847* | | | | | | | | | | | | | | | |
| 17:30:05 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.98v | 732,378 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:31:28 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.92v | 732,378 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:32:05 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.89v | 732,380 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:34:05 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.92v | 732,382 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:36:05 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.89v | 732,384 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:36:28 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.86v | 732,384 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:38:05 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.95v | 732,386 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:40:05 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.98v | 732,388 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:41:28 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.92v | 732,388 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:42:05 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.89v | 732,390 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:44:05 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.92v | 732,392 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:46:05 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.95v | 732,394 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:46:28 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.83v | 732,394 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:48:05 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.92v | 732,396 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:50:05 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.98v | 732,398 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:51:28 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.89v | 732,398 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:52:05 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.89v | 732,400 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:54:05 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.98v | 732,402 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:56:05 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.89v | 732,404 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:56:28 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.80v | 732,404 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 17:58:05 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.98v | 732,406 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 18:00:00 | Lima Zavaleta, Omar *2847* | | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.95v | 732,406 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 18:00:06 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.047 g | 0.000 g | 145.7 mi. | 443,671.4 | 13.86v | 732,408 min | 27.69951 | -99.45107 | MILLA 13 PATIO 2* |
| 18:00:31 | Lima Zavaleta, Omar *2847* | On | | 5 mph | 0 mph | 5 mph NW | - | 0.022 g | 0.014 g | 145.7 mi. | 443,671.4 | 13.95v | 732,408 min | 27.69987 | -99.45118 | MILLA 13 PATIO 2* |
| 18:02:06 | Lima Zavaleta, Omar *2847* | On | | 6 mph | 2 mph | 0 mph SE | - | 0.041 g | 0.068 g | 145.8 mi. | 443,671.5 | 13.95v | 732,410 min | 27.70023 | -99.45179 | MILLA 13 PATIO 2 |
| 18:04:06 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 145.8 mi. | 443,671.5 | 13.92v | 732,412 min | 27.70023 | -99.45179 | MILLA 13 PATIO 2 |
| 18:06:06 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 145.8 mi. | 443,671.5 | 13.89v | 732,414 min | 27.70023 | -99.45179 | MILLA 13 PATIO 2 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18:06:23 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 145.8 mi. | 443,671.5 | 13.89v | 732,414 min | 27.70023 | -99.45179 | MILLA 13 PATIO 2 |
| 18:08:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 145.8 mi. | 443,671.5 | 13.89v | 732,416 min | 27.70023 | -99.45179 | MILLA 13 PATIO 2 |
| 18:10:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 145.8 mi. | 443,671.5 | 13.98v | 732,418 min | 27.70023 | -99.45179 | MILLA 13 PATIO 2 |
| 18:10:45 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 145.8 mi. | 443,671.5 | 13.95v | 732,418 min | 27.70023 | -99.45179 | MILLA 13 PATIO 2 |
| 18:11:23 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.047 g | 0.053 g | 145.8 mi. | 443,671.5 | 13.86v | 732,418 min | 27.70023 | -99.45179 | MILLA 13 PATIO 2 |
| 18:11:31 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph SE | - | 0.047 g | 0.053 g | 145.8 mi. | 443,671.5 | 13.92v | 732,418 min | 27.70023 | -99.45179 | MILLA 13 PATIO 2 |
| 18:12:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.047 g | 0.053 g | 145.8 mi. | 443,671.5 | 13.89v | 732,420 min | 27.70023 | -99.45179 | MILLA 13 PATIO 2 |
| 18:14:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 145.8 mi. | 443,671.5 | 13.89v | 732,422 min | 27.70023 | -99.45179 | MILLA 13 PATIO 2 |
| 18:14:56 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 145.8 mi. | 443,671.5 | 13.89v | 732,422 min | 27.70023 | -99.45179 | MILLA 13 PATIO 2 |
| 18:16:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.048 g | 0.051 g | 145.8 mi. | 443,671.5 | 13.89v | 732,424 min | 27.70023 | -99.45179 | MILLA 13 PATIO 2 |
| 18:16:23 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 145.8 mi. | 443,671.5 | 13.89v | 732,424 min | 27.70023 | -99.45179 | MILLA 13 PATIO 2 |
| 18:18:04 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 145.8 mi. | 443,671.5 | 13.89v | 732,424 min | 27.70023 | -99.45179 | MILLA 13 PATIO 2 |
| 18:18:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.029 g | 0.000 g | 145.8 mi. | 443,671.5 | 13.80v | 732,426 min | 27.70023 | -99.45179 | MILLA 13 PATIO 2 |
| 18:18:42 | Lima Zavaleta, Omar 2847 | On | | 4 mph | 0 mph | 4 mph W | - | 0.056 g | 0.018 g | 145.9 mi. | 443,671.6 | 13.86v | 732,426 min | 27.69999 | -99.45135 | MILLA 13 PATIO 2 |
| 18:20:06 | Lima Zavaleta, Omar 2847 | On | | 18 mph | 6 mph | 4 mph S | - | 0.056 g | 0.136 g | 146.0 mi. | 443,671.7 | 13.89v | 732,428 min | 27.69749 | -99.45147 | 13932 Copper Dr, Laredo, TX |
| 18:20:07 | Lima Zavaleta, Omar 2847 | | | 4 mph | 0 mph | 4 mph S | - | 0.000 g | 0.000 g | 146.0 mi. | 443,671.7 | 13.89v | 732,428 min | 27.69749 | -99.45147 | 13932 Copper Dr, Laredo, TX |
| 18:22:06 | Lima Zavaleta, Omar 2847 | On | | 36 mph | 19 mph | 31 mph SW | - | 0.072 g | 0.092 g | 146.7 mi. | 443,672.4 | 13.89v | 732,430 min | 27.68850 | -99.45475 | N Unitec Dr, Laredo, TX |
| 18:24:06 | Lima Zavaleta, Omar 2847 | On | | 31 mph | 17 mph | 13 mph SW | - | 0.087 g | 0.130 g | 147.3 mi. | 443,673.0 | 13.89v | 732,432 min | 27.68356 | -99.46107 | TRUCK STOP |
| 18:26:06 | Lima Zavaleta, Omar 2847 | On | | 13 mph | 7 mph | 6 mph SE | - | 0.034 g | 0.099 g | 147.5 mi. | 443,673.2 | 13.89v | 732,434 min | 27.68332 | -99.46210 | TRUCK STOP |
| 18:28:06 | Lima Zavaleta, Omar 2847 | On | | 12 mph | 8 mph | 6 mph SW | - | 0.035 g | 0.062 g | 147.8 mi. | 443,673.5 | 13.89v | 732,436 min | 27.68168 | -99.46216 | S Unitec Dr, Laredo, TX |
| 18:29:36 | Lima Zavaleta, Omar 2847 | | | 10 mph | 3 mph | 0 mph NE | - | 0.054 g | 0.064 g | 147.9 mi. | 443,673.6 | 13.89v | 732,436 min | 27.68152 | -99.46138 | 13390 S Unitec Dr, Laredo, TX |
| 18:30:07 | Lima Zavaleta, Omar 2847 | On | | 10 mph | 2 mph | 0 mph NE | - | 0.071 g | 0.068 g | 147.9 mi. | 443,673.6 | 13.86v | 732,438 min | 27.68152 | -99.46138 | 13390 S Unitec Dr, Laredo, TX |
| 18:30:12 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.029 g | 147.9 mi. | 443,673.6 | 13.86v | 732,438 min | 27.68152 | -99.46138 | 13390 S Unitec Dr, Laredo, TX |
| 18:31:03 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph NE | - | 0.056 g | 0.038 g | 148.0 mi. | 443,673.7 | 13.89v | 732,438 min | 27.68152 | -99.46138 | 13390 S Unitec Dr, Laredo, TX |
| 18:32:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.080 g | 0.060 g | 148.0 mi. | 443,673.7 | 13.92v | 732,440 min | 27.68152 | -99.46138 | 13390 S Unitec Dr, Laredo, TX |
| 18:33:52 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.89v | 732,440 min | 27.68152 | -99.46138 | 13390 S Unitec Dr, Laredo, TX |
| 18:34:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.92v | 732,442 min | 27.68152 | -99.46138 | 13390 S Unitec Dr, Laredo, TX |
| 18:36:07 | Lima Zavaleta, | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.92v | 732,444 min | 27.68152 | -99.46138 | 13390 S Unitec Dr, Laredo, TX |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 18:38:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.86v | 732,446 min | 27.68152 | -99.46138 | 13390 S Unitec Dr, Laredo, TX |
| 18:38:52 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.92v | 732,446 min | 27.68152 | -99.46138 | 13390 S Unitec Dr, Laredo, TX |
| 18:40:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.89v | 732,448 min | 27.68152 | -99.46138 | 13390 S Unitec Dr, Laredo, TX |
| 18:42:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.83v | 732,450 min | 27.68152 | -99.46138 | 13390 S Unitec Dr, Laredo, TX |
| 18:43:52 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.95v | 732,450 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 18:44:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.89v | 732,452 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 18:46:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.95v | 732,454 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 18:48:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.92v | 732,456 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 18:48:52 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.98v | 732,456 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 18:50:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.77v | 732,458 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 18:52:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.92v | 732,460 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 18:53:52 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.92v | 732,460 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 18:54:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.95v | 732,462 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 18:56:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.89v | 732,464 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 18:58:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.86v | 732,466 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 18:58:52 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.95v | 732,466 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:00:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.86v | 732,468 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:02:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.83v | 732,470 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:03:53 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.95v | 732,470 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:04:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.95v | 732,472 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:06:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.92v | 732,474 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:08:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.92v | 732,476 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:08:53 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.89v | 732,476 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:10:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.92v | 732,478 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:12:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.89v | 732,480 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:13:53 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.89v | 732,480 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:14:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.98v | 732,482 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19:16:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.95v | 732,484 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:18:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.89v | 732,486 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:18:53 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.95v | 732,486 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:20:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.92v | 732,488 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:22:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.92v | 732,490 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:23:53 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.98v | 732,490 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:24:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.89v | 732,492 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:26:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.98v | 732,494 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:28:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.86v | 732,496 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:28:53 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.95v | 732,496 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:30:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.98v | 732,498 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:32:09 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.92v | 732,500 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:33:54 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.98v | 732,500 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:34:09 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.98v | 732,502 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:36:09 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.98v | 732,504 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:38:09 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.89v | 732,506 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:38:54 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.95v | 732,506 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:40:09 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.95v | 732,508 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:42:09 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.83v | 732,510 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:42:26 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.92v | 732,510 min | 27.68137 | -99.46170 | 13390 S Unitec Dr, Laredo, TX |
| 19:42:44 | Lima Zavaleta, Omar 2847 | On | | 5 mph | 0 mph | 5 mph SE | - | 0.069 g | 0.000 g | 148.0 mi. | 443,673.7 | 13.89v | 732,510 min | 27.68136 | -99.46167 | Ravisa Dr, Laredo, TX |
| 19:44:09 | Lima Zavaleta, Omar 2847 | On | | 28 mph | 8 mph | 28 mph NE | - | 0.102 g | 0.042 g | 148.2 mi. | 443,673.9 | 13.92v | 732,512 min | 27.68283 | -99.45898 | S Unitec Dr, Laredo, TX |
| 19:44:29 | Lima Zavaleta, Omar 2847 | | | 31 mph | 21 mph | 0 mph N | - | 0.035 g | 0.140 g | 148.3 mi. | 443,674.0 | 13.95v | 732,512 min | 27.68428 | -99.45797 | 13499 S Unitec Dr, Laredo, TX |
| 19:46:09 | Lima Zavaleta, Omar 2847 | On | | 31 mph | 11 mph | 0 mph W | - | 0.099 g | 0.140 g | 148.6 mi. | 443,674.3 | 13.92v | 732,514 min | 27.68490 | -99.46162 | TRUCK STOP |
| 19:48:09 | Lima Zavaleta, Omar 2847 | On | | 45 mph | 17 mph | 45 mph NE | 75 mph | 0.115 g | 0.044 g | 149.1 mi. | 443,674.8 | 13.89v | 732,516 min | 27.69199 | -99.45856 | I-35, Laredo, TX |
| 19:50:09 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 62 mph | 71 mph N | 75 mph | 0.032 g | 0.024 g | 151.2 mi. | 443,676.9 | 13.89v | 732,518 min | 27.72064 | -99.44802 | I-35, Laredo, TX |
| 19:52:09 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 62 mph N | 75 mph | 0.016 g | 0.139 g | 153.6 mi. | 443,679.3 | 13.89v | 732,520 min | 27.75363 | -99.43933 | I-35, Laredo, TX |
| 19:52:46 | Lima Zavaleta, | | | 62 mph | 31 mph | 8 mph N | 55 mph | 0.049 g | 0.164 g | 153.9 mi. | 443,679.6 | 13.92v | 732,520 min | 27.75799 | -99.43795 | I-35 N, Laredo, TX |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | |
| 19:54:09 | Lima Zavaleta, Omar 2847 | On | | 62 mph | 18 mph | 6 mph SW | - | 0.054 g | 0.164 g | 154.2 mi. | 443,679.9 | 13.89v | 732,522 min | 27.76071 -99.43711 | Laredo, TX |
| 19:56:09 | Lima Zavaleta, Omar 2847 | On | | 6 mph | 0 mph | 0 mph SW | - | 0.093 g | 0.092 g | 154.3 mi. | 443,680.0 | 13.89v | 732,524 min | 27.76053 -99.43731 | Laredo, TX |
| 19:58:09 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.95v | 732,526 min | 27.76053 -99.43731 | Laredo, TX |
| 19:59:29 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.98v | 732,526 min | 27.76053 -99.43731 | Laredo, TX |
| 20:00:09 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.98v | 732,528 min | 27.76053 -99.43731 | Laredo, TX |
| 20:02:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.95v | 732,530 min | 27.76053 -99.43731 | Laredo, TX |
| 20:04:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.86v | 732,532 min | 27.76053 -99.43731 | Laredo, TX |
| 20:04:30 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.95v | 732,532 min | 27.76053 -99.43731 | Laredo, TX |
| 20:06:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.95v | 732,534 min | 27.76053 -99.43731 | Laredo, TX |
| 20:08:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.83v | 732,536 min | 27.76053 -99.43731 | Laredo, TX |
| 20:09:30 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.92v | 732,536 min | 27.76053 -99.43731 | Laredo, TX |
| 20:10:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.89v | 732,538 min | 27.76053 -99.43731 | Laredo, TX |
| 20:12:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.83v | 732,540 min | 27.76053 -99.43731 | Laredo, TX |
| 20:14:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.83v | 732,542 min | 27.76053 -99.43731 | Laredo, TX |
| 20:14:30 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.95v | 732,542 min | 27.76053 -99.43731 | Laredo, TX |
| 20:16:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.95v | 732,544 min | 27.76053 -99.43731 | Laredo, TX |
| 20:18:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.89v | 732,546 min | 27.76053 -99.43731 | Laredo, TX |
| 20:19:30 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 14.01v | 732,546 min | 27.76053 -99.43731 | Laredo, TX |
| 20:20:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.98v | 732,548 min | 27.76053 -99.43731 | Laredo, TX |
| 20:22:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.92v | 732,550 min | 27.76053 -99.43731 | Laredo, TX |
| 20:24:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 14.01v | 732,552 min | 27.76053 -99.43731 | Laredo, TX |
| 20:24:30 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 14.01v | 732,552 min | 27.76053 -99.43731 | Laredo, TX |
| 20:26:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 14.01v | 732,554 min | 27.76053 -99.43731 | Laredo, TX |
| 20:28:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.98v | 732,556 min | 27.76053 -99.43731 | Laredo, TX |
| 20:29:30 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.95v | 732,556 min | 27.76053 -99.43731 | Laredo, TX |
| 20:30:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.89v | 732,558 min | 27.76053 -99.43731 | Laredo, TX |
| 20:32:11 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.92v | 732,560 min | 27.76053 -99.43731 | Laredo, TX |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20:34:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.95v | 732,562 min | 27.76053 | -99.43731 | Laredo, TX |
| 20:34:31 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.92v | 732,562 min | 27.76053 | -99.43731 | Laredo, TX |
| 20:36:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.89v | 732,564 min | 27.76053 | -99.43731 | Laredo, TX |
| 20:38:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.89v | 732,566 min | 27.76053 | -99.43731 | Laredo, TX |
| 20:39:31 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.98v | 732,566 min | 27.76053 | -99.43731 | Laredo, TX |
| 20:40:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.83v | 732,568 min | 27.76053 | -99.43731 | Laredo, TX |
| 20:42:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.95v | 732,570 min | 27.76053 | -99.43731 | Laredo, TX |
| 20:44:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.98v | 732,572 min | 27.76053 | -99.43731 | Laredo, TX |
| 20:44:31 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.89v | 732,572 min | 27.76053 | -99.43731 | Laredo, TX |
| 20:46:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.89v | 732,574 min | 27.76053 | -99.43731 | Laredo, TX |
| 20:48:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.92v | 732,576 min | 27.76053 | -99.43731 | Laredo, TX |
| 20:49:31 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.92v | 732,576 min | 27.76053 | -99.43731 | Laredo, TX |
| 20:50:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.95v | 732,578 min | 27.76053 | -99.43731 | Laredo, TX |
| 20:52:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.89v | 732,580 min | 27.76053 | -99.43731 | Laredo, TX |
| 20:54:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.95v | 732,582 min | 27.76053 | -99.43731 | Laredo, TX |
| 20:54:31 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.95v | 732,582 min | 27.76053 | -99.43731 | Laredo, TX |
| 20:56:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.98v | 732,584 min | 27.76053 | -99.43731 | Laredo, TX |
| 20:58:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.92v | 732,586 min | 27.76053 | -99.43731 | Laredo, TX |
| 20:59:31 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.95v | 732,586 min | 27.76053 | -99.43731 | Laredo, TX |
| 21:00:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.83v | 732,588 min | 27.76053 | -99.43731 | Laredo, TX |
| 21:02:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.92v | 732,590 min | 27.76053 | -99.43731 | Laredo, TX |
| 21:04:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.95v | 732,592 min | 27.76053 | -99.43731 | Laredo, TX |
| 21:04:32 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.95v | 732,592 min | 27.76053 | -99.43731 | Laredo, TX |
| 21:06:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.89v | 732,594 min | 27.76053 | -99.43731 | Laredo, TX |
| 21:08:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.89v | 732,596 min | 27.76053 | -99.43731 | Laredo, TX |
| 21:09:32 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.92v | 732,596 min | 27.76053 | -99.43731 | Laredo, TX |
| 21:10:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.83v | 732,598 min | 27.76053 | -99.43731 | Laredo, TX |
| 21:12:12 | Lima Zavaleta, | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.95v | 732,600 min | 27.76053 | -99.43731 | Laredo, TX |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar *2847* | | | | | | | | | | | | | | | |
| 21:14:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.95v | 732,602 min | 27.76053 | -99.43731 | Laredo, TX |
| 21:14:32 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.92v | 732,602 min | 27.76053 | -99.43731 | Laredo, TX |
| 21:16:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.89v | 732,604 min | 27.76053 | -99.43731 | Laredo, TX |
| 21:18:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.92v | 732,606 min | 27.76053 | -99.43731 | Laredo, TX |
| 21:19:32 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.89v | 732,606 min | 27.76053 | -99.43731 | Laredo, TX |
| 21:20:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.80v | 732,608 min | 27.76053 | -99.43731 | Laredo, TX |
| 21:20:33 | Lima Zavaleta, Omar *2847* | | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.89v | 732,608 min | 27.76053 | -99.43731 | Laredo, TX |
| 21:20:50 | Lima Zavaleta, Omar *2847* | On | | 4 mph | 0 mph | 4 mph SW | - | 0.100 g | 0.000 g | 154.3 mi. | 443,680.0 | 13.83v | 732,608 min | 27.76063 | -99.43722 | Laredo, TX |
| 21:22:12 | Lima Zavaleta, Omar *2847* | On | | 11 mph | 6 mph | 10 mph NW | 55 mph | 0.100 g | 0.067 g | 154.4 mi. | 443,680.1 | 13.86v | 732,610 min | 27.75826 | -99.43792 | I-35 N, Laredo, TX |
| 21:24:12 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 49 mph | 70 mph N | 75 mph | 0.087 g | 0.023 g | 156.1 mi. | 443,681.8 | 13.83v | 732,612 min | 27.77794 | -99.42628 | I-35, Laredo, TX |
| 21:26:12 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 70 mph N | 75 mph | 0.028 g | 0.023 g | 158.4 mi. | 443,684.1 | 13.86v | 732,614 min | 27.81086 | -99.41660 | I-35, Laredo, TX |
| 21:28:12 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 70 mph N | 75 mph | 0.027 g | 0.018 g | 160.8 mi. | 443,686.5 | 13.89v | 732,616 min | 27.84383 | -99.40674 | I-35, Laredo, TX |
| 21:30:12 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 70 mph | 69 mph N | 75 mph | 0.022 g | 0.023 g | 163.1 mi. | 443,688.8 | 13.86v | 732,618 min | 27.87717 | -99.39984 | I-35, Laredo, TX |
| 21:32:03 | Lima Zavaleta, Omar *2847* | | | 71 mph | 60 mph | 0 mph NE | 75 mph | 0.036 g | 0.262 g | 165.0 mi. | 443,690.7 | 13.80v | 732,618 min | 27.90323 | -99.39499 | I-35, Laredo, TX |
| 21:32:13 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 55 mph | 12 mph NE | 75 mph | 0.081 g | 0.262 g | 165.0 mi. | 443,690.7 | 13.83v | 732,620 min | 27.90344 | -99.39486 | I-35, Laredo, TX |
| 21:34:13 | Lima Zavaleta, Omar *2847* | On | | 52 mph | 22 mph | 52 mph N | 75 mph | 0.082 g | 0.079 g | 165.7 mi. | 443,691.4 | 13.89v | 732,622 min | 27.91366 | -99.39242 | I-35, Laredo, TX |
| 21:36:13 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 68 mph | 71 mph N | 75 mph | 0.037 g | 0.016 g | 168.0 mi. | 443,693.7 | 13.83v | 732,624 min | 27.94548 | -99.38375 | I-35, Laredo, TX |
| 21:38:13 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 70 mph | 71 mph N | 75 mph | 0.027 g | 0.029 g | 170.4 mi. | 443,696.1 | 13.83v | 732,626 min | 27.97832 | -99.37388 | I-35, Laredo, TX |
| 21:40:13 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 70 mph | 70 mph N | 75 mph | 0.014 g | 0.016 g | 172.7 mi. | 443,698.4 | 13.83v | 732,628 min | 28.01121 | -99.36373 | I-35, Laredo, TX |
| 21:42:13 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 70 mph | 70 mph N | 75 mph | 0.028 g | 0.028 g | 175.1 mi. | 443,700.8 | 13.89v | 732,630 min | 28.04257 | -99.35001 | I-35, Encinal, TX |
| 21:44:13 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 71 mph | 71 mph N | 75 mph | 0.017 g | 0.031 g | 177.4 mi. | 443,703.1 | 13.80v | 732,632 min | 28.07601 | -99.34362 | I-35, Encinal, TX |
| 21:46:13 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 70 mph | 71 mph N | 75 mph | 0.016 g | 0.024 g | 179.8 mi. | 443,705.5 | 13.89v | 732,634 min | 28.10893 | -99.33350 | I-35, Encinal, TX |
| 21:48:13 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 71 mph N | 75 mph | 0.023 g | 0.016 g | 182.2 mi. | 443,707.9 | 13.89v | 732,636 min | 28.14219 | -99.32517 | I-35, Encinal, TX |
| 21:50:13 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 70 mph | 70 mph N | 75 mph | 0.018 g | 0.024 g | 184.5 mi. | 443,710.2 | 13.86v | 732,638 min | 28.17513 | -99.31693 | I-35, Encinal, TX |
| 21:52:13 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 70 mph | 70 mph N | 75 mph | 0.022 g | 0.029 g | 186.9 mi. | 443,712.6 | 13.83v | 732,640 min | 28.20784 | -99.30602 | I-35, Encinal, TX |
| 21:54:13 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 71 mph | 71 mph N | 75 mph | 0.028 g | 0.026 g | 189.3 mi. | 443,715.0 | 13.89v | 732,642 min | 28.24079 | -99.29593 | I-35, Encinal, TX |
| 21:56:13 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 70 mph | 70 mph N | 75 mph | 0.024 g | 0.027 g | 191.6 mi. | 443,717.3 | 13.86v | 732,644 min | 28.27379 | -99.28575 | I-35, Encinal, TX |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21:58:13 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 70 mph NE | 75 mph | 0.030 g | 0.034 g | 194.0 mi. | 443,719.7 | 13.80v | 732,646 min | 28.30581 | -99.27349 | I-35, Cotulla, TX |
| 22:00:13 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 71 mph N | 75 mph | 0.028 g | 0.034 g | 196.3 mi. | 443,722.0 | 13.83v | 732,648 min | 28.33768 | -99.27240 | I-35, Cotulla, TX |
| 22:02:13 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph N | 75 mph | 0.020 g | 0.016 g | 198.7 mi. | 443,724.4 | 13.83v | 732,650 min | 28.37141 | -99.26773 | I-35, Cotulla, TX |
| 22:04:14 | Lima Zavaleta, Omar *2847* | On | 73 mph | 71 mph | 71 mph N | 75 mph | 0.021 g | 0.026 g | 201.0 mi. | 443,726.7 | 13.89v | 732,652 min | 28.40430 | -99.25649 | I-35, Cotulla, TX |
| 22:06:14 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 70 mph N | 75 mph | 0.026 g | 0.026 g | 203.4 mi. | 443,729.1 | 13.80v | 732,654 min | 28.43764 | -99.25103 | I-35, Cotulla, TX |
| 22:08:14 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 70 mph N | 75 mph | 0.022 g | 0.027 g | 205.8 mi. | 443,731.5 | 13.89v | 732,656 min | 28.46480 | -99.23150 | I-35, Cotulla, TX |
| 22:10:14 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 70 mph N | 75 mph | 0.018 g | 0.021 g | 208.1 mi. | 443,733.8 | 13.89v | 732,658 min | 28.49773 | -99.22162 | I-35, Cotulla, TX |
| 22:12:14 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 71 mph N | 75 mph | 0.035 g | 0.041 g | 210.5 mi. | 443,736.2 | 13.89v | 732,660 min | 28.53072 | -99.21169 | I-35, Cotulla, TX |
| 22:14:14 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph N | 75 mph | 0.020 g | 0.029 g | 212.9 mi. | 443,738.6 | 13.92v | 732,662 min | 28.56374 | -99.20175 | I-35, Cotulla, TX |
| 22:16:14 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 70 mph N | 75 mph | 0.026 g | 0.027 g | 215.2 mi. | 443,740.9 | 13.92v | 732,664 min | 28.59674 | -99.19183 | I-35, Dilley, TX |
| 22:18:14 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 71 mph N | 75 mph | 0.014 g | 0.017 g | 217.6 mi. | 443,743.3 | 13.89v | 732,666 min | 28.62973 | -99.18191 | I-35, Dilley, TX |
| 22:20:14 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 71 mph N | 75 mph | 0.032 g | 0.027 g | 219.9 mi. | 443,745.6 | 13.89v | 732,668 min | 28.66314 | -99.18216 | I-35, Dilley, TX |
| 22:22:14 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 70 mph NE | 75 mph | 0.017 g | 0.022 g | 222.3 mi. | 443,748.0 | 13.89v | 732,670 min | 28.69270 | -99.16890 | I-35, Dilley, TX |
| 22:24:14 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 72 mph N | 75 mph | 0.031 g | 0.038 g | 224.7 mi. | 443,750.4 | 13.92v | 732,672 min | 28.72330 | -99.15392 | I-35, Dilley, TX |
| 22:26:14 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 70 mph N | 75 mph | 0.024 g | 0.022 g | 227.0 mi. | 443,752.7 | 13.95v | 732,674 min | 28.75400 | -99.13750 | I-35, Dilley, TX |
| 22:28:14 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 70 mph NE | 75 mph | 0.029 g | 0.034 g | 229.4 mi. | 443,755.1 | 13.92v | 732,676 min | 28.78688 | -99.12818 | I-35, Dilley, TX |
| 22:30:14 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 71 mph N | 75 mph | 0.014 g | 0.016 g | 231.8 mi. | 443,757.5 | 13.89v | 732,678 min | 28.81977 | -99.11826 | I-35, Dilley, TX |
| 22:32:14 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 71 mph N | 75 mph | 0.028 g | 0.027 g | 234.1 mi. | 443,759.8 | 13.92v | 732,680 min | 28.85279 | -99.10881 | I-35, Pearsall, TX |
| 22:34:15 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 70 mph N | 75 mph | 0.028 g | 0.024 g | 236.5 mi. | 443,762.2 | 13.89v | 732,683 min | 28.88480 | -99.11684 | I-35, Pearsall, TX |
| 22:36:15 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 70 mph NE | 75 mph | 0.030 g | 0.039 g | 238.8 mi. | 443,764.5 | 13.89v | 732,685 min | 28.91711 | -99.10633 | I-35, Pearsall, TX |
| 22:38:15 | Lima Zavaleta, Omar *2847* | On | 71 mph | 69 mph | 71 mph NE | 75 mph | 0.026 g | 0.068 g | 241.1 mi. | 443,766.8 | 13.83v | 732,687 min | 28.94417 | -99.08388 | I-35, Pearsall, TX |
| 22:40:15 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 71 mph N | 75 mph | 0.060 g | 0.085 g | 243.5 mi. | 443,769.2 | 13.89v | 732,689 min | 28.97642 | -99.07167 | I-35, Pearsall, TX |
| 22:42:15 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 70 mph N | 75 mph | 0.028 g | 0.030 g | 245.9 mi. | 443,771.6 | 13.92v | 732,691 min | 29.00833 | -99.05787 | I-35, Pearsall, TX |
| 22:44:15 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 70 mph NE | 75 mph | 0.018 g | 0.023 g | 248.2 mi. | 443,773.9 | 13.92v | 732,693 min | 29.03698 | -99.03897 | I-35, Moore, TX |
| 22:46:15 | Lima Zavaleta, Omar *2847* | On | 73 mph | 71 mph | 71 mph NE | 75 mph | 0.048 g | 0.043 g | 250.6 mi. | 443,776.3 | 13.92v | 732,695 min | 29.05711 | -99.00746 | I-35, Moore, TX |
| 22:48:15 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 71 mph NE | 75 mph | 0.040 g | 0.024 g | 252.9 mi. | 443,778.6 | 13.89v | 732,697 min | 29.07547 | -98.97516 | I-35, Moore, TX |
| 22:50:15 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 70 mph NE | 75 mph | 0.014 g | 0.016 g | 255.3 mi. | 443,781.0 | 13.92v | 732,699 min | 29.09790 | -98.94578 | I-35, Devine, TX |
| 22:52:15 | Lima Zavaleta, | On | 72 mph | 70 mph | 72 mph E | 75 mph | 0.038 g | 0.024 g | 257.7 mi. | 443,783.4 | 13.89v | 732,701 min | 29.11839 | -98.91555 | I-35, Devine, TX |

Omar 2847

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22:54:15 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 70 mph | 71 mph NE | 75 mph | 0.032 g | 0.029 g | 260.0 mi. | 443,785.7 | 13.95v | 732,703 min | 29.13917 | -98.88641 | I-35, Devine, TX |
| 22:56:15 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 69 mph NE | 75 mph | 0.026 g | 0.029 g | 262.4 mi. | 443,788.1 | 13.86v | 732,705 min | 29.16515 | -98.86135 | I-35, Natalia, TX |
| 22:58:15 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 70 mph NE | 75 mph | 0.020 g | 0.020 g | 264.7 mi. | 443,790.4 | 13.92v | 732,707 min | 29.19020 | -98.83526 | I-35, Natalia, TX |
| 23:00:15 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 71 mph NE | 75 mph | 0.046 g | 0.040 g | 267.1 mi. | 443,792.8 | 13.89v | 732,709 min | 29.21286 | -98.80618 | I-35, Natalia, TX |
| 23:02:15 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 71 mph NE | 75 mph | 0.030 g | 0.024 g | 269.4 mi. | 443,795.1 | 13.89v | 732,711 min | 29.23748 | -98.77960 | I-35, Lytle, TX |
| 23:04:16 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 70 mph E | 75 mph | 0.022 g | 0.027 g | 271.8 mi. | 443,797.5 | 13.92v | 732,713 min | 29.25067 | -98.74422 | I-35, Atascosa, TX |
| 23:06:16 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph NE | 75 mph | 0.023 g | 0.027 g | 274.2 mi. | 443,799.9 | 13.95v | 732,715 min | 29.26227 | -98.70746 | I-35, Atascosa, TX |
| 23:08:16 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 58 mph NE | 75 mph | 0.028 g | 0.106 g | 276.5 mi. | 443,802.2 | 13.89v | 732,717 min | 29.27665 | -98.67272 | I-35, Von Ormy, TX |
| 23:10:14 | Lima Zavaleta, Omar 2847 | | | 58 mph | 14 mph | 0 mph N | 50 mph | 0.118 g | 0.202 g | 277.0 mi. | 443,802.7 | 13.89v | 732,717 min | 29.27970 | -98.66687 | W TX-1604-LOOP S, Von Ormy, TX |
| 23:10:16 | Lima Zavaleta, Omar 2847 | On | | 58 mph | 13 mph | 0 mph N | - | 0.118 g | 0.202 g | 277.0 mi. | 443,802.7 | 13.98v | 732,719 min | 29.27970 | -98.66687 | W TX-1604-LOOP S, Von Ormy, TX |
| 23:12:16 | Lima Zavaleta, Omar 2847 | On | | 28 mph | 7 mph | 0 mph N | - | 0.098 g | 0.142 g | 277.2 mi. | 443,802.9 | 13.98v | 732,721 min | 29.27988 | -98.66998 | Von Ormy, TX |
| 23:12:22 | Lima Zavaleta, Omar 2847 | | | 3 mph | 0 mph | 0 mph S | - | 0.115 g | 0.096 g | 277.2 mi. | 443,802.9 | 13.92v | 732,721 min | 29.27985 | -98.66997 | Von Ormy, TX |
| 23:14:16 | Lima Zavaleta, Omar 2847 | On | | 13 mph | 1 mph | 0 mph S | 50 mph | 0.115 g | 0.096 g | 277.3 mi. | 443,803.0 | 13.95v | 732,723 min | 29.27951 | -98.66944 | 14587 I-35 S, Von Ormy, TX |
| 23:16:16 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 277.3 mi. | 443,803.0 | 13.86v | 732,725 min | 29.27951 | -98.66944 | 14587 I-35 S, Von Ormy, TX |
| 23:17:44 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 277.3 mi. | 443,803.0 | 13.98v | 732,725 min | 29.27951 | -98.66944 | 14587 I-35 S, Von Ormy, TX |
| 23:18:16 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 277.3 mi. | 443,803.0 | 13.98v | 732,727 min | 29.27951 | -98.66944 | 14587 I-35 S, Von Ormy, TX |
| 23:20:16 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 277.3 mi. | 443,803.0 | 14.01v | 732,729 min | 29.27951 | -98.66944 | 14587 I-35 S, Von Ormy, TX |
| 23:22:16 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 277.3 mi. | 443,803.0 | 14.01v | 732,731 min | 29.27951 | -98.66944 | 14587 I-35 S, Von Ormy, TX |
| 23:22:44 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 277.3 mi. | 443,803.0 | 13.89v | 732,731 min | 29.27951 | -98.66944 | 14587 I-35 S, Von Ormy, TX |
| 23:24:13 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 277.3 mi. | 443,803.0 | 13.95v | 732,731 min | 29.27951 | -98.66944 | 14587 I-35 S, Von Ormy, TX |
| 23:24:16 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 277.3 mi. | 443,803.0 | 13.98v | 732,733 min | 29.27951 | -98.66944 | 14587 I-35 S, Von Ormy, TX |
| 23:24:21 | Lima Zavaleta, Omar 2847 | On | | 3 mph | 0 mph | 3 mph SE | - | 0.049 g | 0.000 g | 277.3 mi. | 443,803.0 | 13.92v | 732,733 min | 29.27942 | -98.66940 | Von Ormy, TX |
| 23:26:16 | Lima Zavaleta, Omar 2847 | On | | 3 mph | 0 mph | 0 mph SE | 50 mph | 0.049 g | 0.039 g | 277.3 mi. | 443,803.0 | 13.92v | 732,735 min | 29.27928 | -98.66931 | 14587 I-35 S, Von Ormy, TX |
| 23:28:16 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 277.3 mi. | 443,803.0 | 13.89v | 732,737 min | 29.27928 | -98.66931 | 14587 I-35 S, Von Ormy, TX |
| 23:29:21 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 277.3 mi. | 443,803.0 | 14.01v | 732,737 min | 29.27928 | -98.66931 | 14587 I-35 S, Von Ormy, TX |
| 23:29:40 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 277.3 mi. | 443,803.0 | 13.98v | 732,737 min | 29.27928 | -98.66931 | 14587 I-35 S, Von Ormy, TX |
| 23:29:50 | Lima Zavaleta, Omar 2847 | On | | 6 mph | 0 mph | 6 mph SE | - | 0.072 g | 0.000 g | 277.3 mi. | 443,803.0 | 13.89v | 732,737 min | 29.27922 | -98.66926 | Von Ormy, TX |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23:30:16 | Lima Zavaleta, Omar *2847* | On | | 9 mph | 1 mph | 9 mph NE | 50 mph | 0.072 g | 0.047 g | 277.4 mi. | 443,803.1 | 13.92v | 732,739 min | 29.27913 | -98.66873 | I-35 S, Von Ormy, TX |
| 23:31:14 | Lima Zavaleta, Omar *2847* | | | 22 mph | 11 mph | 3 mph S | 50 mph | 0.101 g | 0.212 g | 277.5 mi. | 443,803.2 | 13.89v | 732,739 min | 29.27888 | -98.66691 | W TX-1604-LOOP S, Von Ormy, TX |
| 23:32:16 | Lima Zavaleta, Omar *2847* | On | | 38 mph | 17 mph | 32 mph NE | 70 mph | 0.101 g | 0.212 g | 277.9 mi. | 443,803.6 | 13.86v | 732,741 min | 29.28138 | -98.66152 | I-35, Von Ormy, TX |
| 23:34:17 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 61 mph | 71 mph NE | 70 mph | 0.062 g | 0.016 g | 280.0 mi. | 443,805.7 | 13.92v | 732,743 min | 29.29668 | -98.63280 | I-35, Von Ormy, TX |
| 23:36:17 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 71 mph | 70 mph NE | 70 mph | 0.026 g | 0.026 g | 282.3 mi. | 443,808.0 | 13.92v | 732,745 min | 29.32003 | -98.60454 | I-35, San Antonio, TX |
| 23:38:17 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 70 mph | 70 mph NE | 70 mph | 0.045 g | 0.031 g | 284.7 mi. | 443,810.4 | 13.89v | 732,747 min | 29.33566 | -98.57014 | I-35, San Antonio, TX |
| 23:40:17 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 68 mph | 58 mph NE | 60 mph | 0.046 g | 0.074 g | 287.0 mi. | 443,812.7 | 13.89v | 732,749 min | 29.34955 | -98.53640 | I-35, San Antonio, TX |
| 23:42:17 | Lima Zavaleta, Omar *2847* | On | | 69 mph | 63 mph | 69 mph NE | 60 mph | 0.050 g | 0.040 g | 289.1 mi. | 443,814.8 | 13.92v | 732,751 min | 29.37301 | -98.51541 | I-35, San Antonio, TX |
| 23:44:17 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 69 mph | 69 mph N | 60 mph | 0.041 g | 0.055 g | 291.4 mi. | 443,817.1 | 13.95v | 732,753 min | 29.40598 | -98.51027 | I-35, San Antonio, TX |
| 23:46:17 | Lima Zavaleta, Omar *2847* | On | | 68 mph | 63 mph | 57 mph NE | 60 mph | 0.033 g | 0.069 g | 293.5 mi. | 443,819.2 | 13.92v | 732,755 min | 29.43364 | -98.49811 | I-35, San Antonio, TX |
| 23:48:17 | Lima Zavaleta, Omar *2847* | On | | 69 mph | 59 mph | 65 mph E | 60 mph | 0.077 g | 0.093 g | 295.5 mi. | 443,821.2 | 13.89v | 732,757 min | 29.43834 | -98.46804 | I-35, San Antonio, TX |
| 23:50:17 | Lima Zavaleta, Omar *2847* | On | | 69 mph | 66 mph | 65 mph NE | 60 mph | 0.043 g | 0.048 g | 297.7 mi. | 443,823.4 | 13.86v | 732,759 min | 29.44466 | -98.43315 | I-35, San Antonio, TX |
| 23:52:17 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 68 mph | 70 mph NE | 60 mph | 0.030 g | 0.033 g | 300.0 mi. | 443,825.7 | 13.89v | 732,761 min | 29.46682 | -98.40778 | I-35, San Antonio, TX |
| 23:54:17 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 70 mph | 70 mph N | 60 mph | 0.026 g | 0.027 g | 302.4 mi. | 443,828.1 | 13.86v | 732,763 min | 29.49984 | -98.39986 | I-410, San Antonio, TX |
| 23:56:17 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 70 mph | 68 mph NE | 65 mph | 0.035 g | 0.028 g | 304.7 mi. | 443,830.4 | 13.89v | 732,765 min | 29.53249 | -98.39004 | I-35, San Antonio, TX |
| 23:58:17 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 67 mph | 62 mph NE | 65 mph | 0.050 g | 0.042 g | 307.0 mi. | 443,832.7 | 13.89v | 732,767 min | 29.55088 | -98.35927 | I-35, San Antonio, TX |
| 23:59:22 | Lima Zavaleta, Omar *2847* | | Speeding - OBD | 76 mph | 70 mph | 76 mph NE | 70 mph | 0.035 g | 0.015 g | 308.2 mi. | 443,833.9 | 13.80v | 732,767 min | 29.56010 | -98.34217 | I-35, Live Oak, TX |

## Mon Aug 28, 2023

| Time | Driver | Ignition | In-Cab Alert | Max Speed | Avg Speed | Inst Speed | Speed Limit | Max Accel | Max Decel | Distance | Odometer | Voltage | Run Time | Latitude | Longitude | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00:00:17 | Lima Zavaleta, Omar *2847* | On | | 76 mph | 66 mph | 71 mph NE | 65 mph | 0.061 g | 0.098 g | 1.0 mi. | 443,834.9 | 13.83v | 732,769 min | 29.56998 | -98.33067 | I-35, Schertz, TX |
| 00:00:34 | Lima Zavaleta, Omar *2847* | | Speeding - OBD | 76 mph | 76 mph | 76 mph NE | 70 mph | 0.033 g | 0.016 g | 1.3 mi. | 443,835.2 | 13.86v | 732,769 min | 29.57340 | -98.32672 | I-35, Schertz, TX |
| 00:02:17 | Lima Zavaleta, Omar *2847* | On | | 80 mph | 73 mph | 70 mph NE | 70 mph | 0.035 g | 0.036 g | 3.4 mi. | 443,837.3 | 13.86v | 732,771 min | 29.58948 | -98.29713 | I-35, Selma, TX |
| 00:04:18 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 69 mph | 71 mph NE | 70 mph | 0.040 g | 0.030 g | 5.8 mi. | 443,839.7 | 13.83v | 732,773 min | 29.60933 | -98.26675 | I-35, Schertz, TX |
| 00:06:18 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 71 mph | 70 mph NE | 70 mph | 0.029 g | 0.039 g | 8.1 mi. | 443,842.0 | 13.86v | 732,775 min | 29.62831 | -98.23430 | I-35, New Braunfels, TX |
| 00:08:18 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 70 mph | 71 mph NE | 70 mph | 0.031 g | 0.036 g | 10.5 mi. | 443,844.4 | 13.80v | 732,777 min | 29.64596 | -98.20123 | I-35, New Braunfels, TX |
| 00:10:18 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 71 mph | 68 mph NE | 70 mph | 0.024 g | 0.028 g | 12.8 mi. | 443,846.7 | 13.86v | 732,779 min | 29.66426 | -98.16822 | I-35, New Braunfels, TX |
| 00:12:18 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 71 mph E | 70 mph | 0.028 g | 0.033 g | 15.2 mi. | 443,849.1 | 13.83v | 732,781 min | 29.68388 | -98.13735 | I-35, New Braunfels, TX |
| 00:14:18 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 71 mph | 70 mph NE | 70 mph | 0.019 g | 0.019 g | 17.5 mi. | 443,851.4 | 13.89v | 732,783 min | 29.69557 | -98.10057 | I-35, New Braunfels, TX |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00:16:18 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 70 mph | 70 mph NE | 70 mph | 0.040 g | 0.038 g | 19.9 mi. | 443,853.8 | 13.89v | 732,785 min | 29.72425 | -98.08349 | I-35, New Braunfels, TX |
| 00:18:18 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 68 mph | 63 mph NE | 70 mph | 0.041 g | 0.058 g | 22.2 mi. | 443,856.1 | 13.77v | 732,787 min | 29.74765 | -98.05717 | I-35, New Braunfels, TX |
| 00:19:13 | Lima Zavaleta, Omar *2847* | | Speeding - OBD | 75 mph | 72 mph | 75 mph NE | 70 mph | 0.058 g | 0.019 g | 23.3 mi. | 443,857.2 | 13.89v | 732,787 min | 29.76103 | -98.04762 | I-35, New Braunfels, TX |
| 00:20:18 | Lima Zavaleta, Omar *2847* | On | | 77 mph | 71 mph | 65 mph NE | 70 mph | 0.058 g | 0.042 g | 24.6 mi. | 443,858.5 | 13.86v | 732,789 min | 29.77697 | -98.03630 | I-35, New Braunfels, TX |
| 00:22:18 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 69 mph | 71 mph NE | 70 mph | 0.035 g | 0.042 g | 26.9 mi. | 443,860.8 | 13.86v | 732,791 min | 29.80334 | -98.01248 | I-35, San Marcos, TX |
| 00:24:18 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 70 mph | 70 mph NE | 70 mph | 0.030 g | 0.035 g | 29.2 mi. | 443,863.1 | 13.86v | 732,793 min | 29.82775 | -97.98537 | I-35, San Marcos, TX |
| 00:26:18 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 71 mph | 70 mph NE | 70 mph | 0.026 g | 0.026 g | 31.6 mi. | 443,865.5 | 13.92v | 732,795 min | 29.85233 | -97.95808 | I-35, San Marcos, TX |
| 00:28:18 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 71 mph | 71 mph NE | 70 mph | 0.029 g | 0.030 g | 34.0 mi. | 443,867.9 | 13.89v | 732,797 min | 29.87621 | -97.92985 | I-35, San Marcos, TX |
| 00:30:18 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 71 mph NE | 70 mph | 0.028 g | 0.028 g | 36.3 mi. | 443,870.2 | 13.89v | 732,799 min | 29.90172 | -97.90429 | I-35, San Marcos, TX |
| 00:32:18 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 70 mph NE | 70 mph | 0.029 g | 0.026 g | 38.7 mi. | 443,872.6 | 13.95v | 732,801 min | 29.93247 | -97.88769 | I-35, San Marcos, TX |
| 00:34:18 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 71 mph N | 70 mph | 0.015 g | 0.015 g | 41.0 mi. | 443,874.9 | 13.89v | 732,803 min | 29.96470 | -97.87570 | I-35, Kyle, TX |
| 00:36:19 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 71 mph | 70 mph NE | 70 mph | 0.029 g | 0.030 g | 43.4 mi. | 443,877.3 | 13.92v | 732,805 min | 29.99828 | -97.86908 | I-35, Kyle, TX |
| 00:38:19 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.028 g | 0.028 g | 45.8 mi. | 443,879.7 | 13.89v | 732,807 min | 30.02804 | -97.84994 | I-35, Kyle, TX |
| 00:40:19 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 70 mph NE | 70 mph | 0.019 g | 0.027 g | 48.1 mi. | 443,882.0 | 13.92v | 732,809 min | 30.05903 | -97.83383 | I-35, Buda, TX |
| 00:42:19 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 72 mph NE | 70 mph | 0.033 g | 0.018 g | 50.5 mi. | 443,884.4 | 13.92v | 732,811 min | 30.09012 | -97.81782 | I-35, Buda, TX |
| 00:44:19 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 68 mph N | 70 mph | 0.027 g | 0.035 g | 52.8 mi. | 443,886.7 | 13.89v | 732,813 min | 30.12144 | -97.80325 | I-35, Buda, TX |
| 00:44:45 | Lima Zavaleta, Omar *2847* | | Speeding - OBD | 75 mph | 71 mph | 75 mph N | 70 mph | 0.038 g | 0.013 g | 53.4 mi. | 443,887.3 | 13.95v | 732,813 min | 30.12850 | -97.80046 | I-35, Austin, TX |
| 00:46:19 | Lima Zavaleta, Omar *2847* | On | | 83 mph | 65 mph | 60 mph N | 70 mph | 0.051 g | 0.122 g | 55.0 mi. | 443,888.9 | 13.92v | 732,815 min | 30.15114 | -97.79203 | I-35, Austin, TX |
| 00:48:10 | Lima Zavaleta, Omar *2847* | | Speeding - OBD | 75 mph | 69 mph | 75 mph NE | 70 mph | 0.051 g | 0.026 g | 57.1 mi. | 443,891.0 | 13.92v | 732,815 min | 30.17883 | -97.77814 | I-35, Austin, TX |
| 00:48:19 | Lima Zavaleta, Omar *2847* | On | | 76 mph | 68 mph | 70 mph NE | 70 mph | 0.051 g | 0.060 g | 57.3 mi. | 443,891.2 | 13.89v | 732,817 min | 30.18116 | -97.77661 | I-35, Austin, TX |
| 00:50:19 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 65 mph | 60 mph NE | 70 mph | 0.042 g | 0.105 g | 59.5 mi. | 443,893.4 | 13.89v | 732,819 min | 30.20756 | -97.75662 | I-35, Austin, TX |
| 00:52:19 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 67 mph | 70 mph NE | 60 mph | 0.055 g | 0.050 g | 61.7 mi. | 443,895.6 | 13.95v | 732,821 min | 30.23639 | -97.73947 | I-35, Austin, TX |
| 00:54:19 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 66 mph | 65 mph N | 60 mph | 0.039 g | 0.081 g | 63.9 mi. | 443,897.8 | 13.95v | 732,823 min | 30.26670 | -97.73417 | I-35, Austin, TX |
| 00:56:19 | Lima Zavaleta, Omar *2847* | On | | 70 mph | 62 mph | 70 mph NE | 60 mph | 0.067 g | 0.048 g | 66.0 mi. | 443,899.9 | 13.92v | 732,825 min | 30.29404 | -97.72002 | I-35, Austin, TX |
| 00:58:19 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 63 mph | 56 mph N | 60 mph | 0.051 g | 0.082 g | 68.1 mi. | 443,902.0 | 13.89v | 732,827 min | 30.32182 | -97.70667 | I-35, Austin, TX |
| 01:00:19 | Lima Zavaleta, Omar *2847* | On | | 75 mph | 68 mph | 71 mph NE | 70 mph | 0.054 g | 0.041 g | 70.4 mi. | 443,904.3 | 13.95v | 732,829 min | 30.35190 | -97.69195 | I-35, Austin, TX |
| 01:02:19 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 67 mph | 64 mph N | 70 mph | 0.038 g | 0.066 g | 72.6 mi. | 443,906.5 | 13.89v | 732,831 min | 30.38028 | -97.67438 | I-35, Austin, TX |
| 01:02:40 | Lima Zavaleta, | | Speeding - OBD | 75 mph | 73 mph | 75 mph N | 70 mph | 0.041 g | 0.009 g | 73.0 mi. | 443,906.9 | 13.92v | 732,831 min | 30.38585 | -97.67296 | I-35, Austin, TX |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 01:04:19 | Lima Zavaleta, Omar 2847 | On | | 78 mph | 65 mph | 64 mph N | 70 mph | 0.043 g | 0.066 g | 74.8 mi. | 443,908.7 | 13.89v | 732,833 min | 30.41075 | -97.67396 | I-35, Austin, TX |
| 01:06:20 | Lima Zavaleta, Omar 2847 | On | | 66 mph | 61 mph | 61 mph N | 70 mph | 0.039 g | 0.079 g | 76.8 mi. | 443,910.7 | 13.89v | 732,835 min | 30.43996 | -97.66847 | I-35, Pflugerville, TX |
| 01:08:20 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 70 mph N | 70 mph | 0.043 g | 0.037 g | 79.2 mi. | 443,913.1 | 13.89v | 732,837 min | 30.47291 | -97.67152 | I-35, Austin, TX |
| 01:10:20 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 70 mph | 73 mph N | 70 mph | 0.034 g | 0.037 g | 81.5 mi. | 443,915.4 | 13.89v | 732,839 min | 30.50506 | -97.68415 | I-35, Round Rock, TX |
| 01:12:20 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 70 mph | 70 mph N | 70 mph | 0.016 g | 0.024 g | 83.9 mi. | 443,917.8 | 13.92v | 732,841 min | 30.53837 | -97.69213 | I-35, Round Rock, TX |
| 01:14:20 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 70 mph N | 70 mph | 0.029 g | 0.018 g | 86.3 mi. | 443,920.2 | 13.89v | 732,843 min | 30.57249 | -97.69269 | I-35, Round Rock, TX |
| 01:16:20 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 70 mph N | 70 mph | 0.040 g | 0.024 g | 88.6 mi. | 443,922.5 | 13.92v | 732,845 min | 30.60545 | -97.68639 | I-35, Georgetown, TX |
| 01:18:20 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 70 mph | 71 mph N | 70 mph | 0.030 g | 0.054 g | 91.0 mi. | 443,924.9 | 13.95v | 732,847 min | 30.63884 | -97.68927 | I-35, Georgetown, TX |
| 01:20:20 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 62 mph | 71 mph NE | 75 mph | 0.036 g | 0.098 g | 93.1 mi. | 443,927.0 | 13.98v | 732,849 min | 30.66405 | -97.67044 | I-35, Georgetown, TX |
| 01:22:20 | Lima Zavaleta, Omar 2847 | On | | 74 mph | 71 mph | 70 mph N | 75 mph | 0.026 g | 0.030 g | 95.5 mi. | 443,929.4 | 13.89v | 732,851 min | 30.69534 | -97.65428 | I-35, Georgetown, TX |
| 01:24:20 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 71 mph N | 75 mph | 0.022 g | 0.026 g | 97.8 mi. | 443,931.7 | 13.92v | 732,853 min | 30.72776 | -97.64264 | I-35, Georgetown, TX |
| 01:26:20 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 69 mph | 72 mph N | 75 mph | 0.027 g | 0.024 g | 100.1 mi. | 443,934.0 | 13.92v | 732,855 min | 30.75954 | -97.63164 | I-35, Jarrell, TX |
| 01:28:20 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 71 mph N | 75 mph | 0.026 g | 0.017 g | 102.5 mi. | 443,936.4 | 13.92v | 732,857 min | 30.79223 | -97.62108 | I-35, Jarrell, TX |
| 01:30:20 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 70 mph NE | 75 mph | 0.018 g | 0.028 g | 104.8 mi. | 443,938.7 | 13.89v | 732,859 min | 30.82362 | -97.60560 | I-35, Jarrell, TX |
| 01:32:20 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 71 mph | 71 mph N | 75 mph | 0.027 g | 0.027 g | 107.2 mi. | 443,941.1 | 13.92v | 732,861 min | 30.85508 | -97.59013 | I-35, Jarrell, TX |
| 01:34:20 | Lima Zavaleta, Omar 2847 | On | | 74 mph | 71 mph | 70 mph NE | 75 mph | 0.029 g | 0.031 g | 109.6 mi. | 443,943.5 | 13.89v | 732,863 min | 30.88637 | -97.57418 | I-35, Salado, TX |
| 01:36:21 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 70 mph NE | 75 mph | 0.043 g | 0.051 g | 111.9 mi. | 443,945.8 | 13.92v | 732,865 min | 30.91330 | -97.55058 | I-35, Salado, TX |
| 01:38:21 | Lima Zavaleta, Omar 2847 | On | | 75 mph | 71 mph | 72 mph N | 75 mph | 0.030 g | 0.042 g | 114.3 mi. | 443,948.2 | 13.92v | 732,867 min | 30.94568 | -97.53915 | I-35, Salado, TX |
| 01:40:21 | Lima Zavaleta, Omar 2847 | On | | 77 mph | 70 mph | 70 mph NE | 75 mph | 0.028 g | 0.035 g | 116.6 mi. | 443,950.5 | 13.92v | 732,869 min | 30.97291 | -97.51732 | I-35, Salado, TX |
| 01:42:21 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 71 mph | 71 mph NE | 75 mph | 0.039 g | 0.030 g | 119.0 mi. | 443,952.9 | 13.95v | 732,871 min | 30.99983 | -97.49314 | I-35, Salado, TX |
| 01:44:21 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 68 mph | 67 mph N | 75 mph | 0.031 g | 0.038 g | 121.3 mi. | 443,955.2 | 13.95v | 732,873 min | 31.02872 | -97.47456 | I-35, Belton, TX |
| 01:45:53 | Lima Zavaleta, Omar 2847 | | Speeding - OBD | 76 mph | 72 mph | 76 mph NE | 75 mph | 0.046 g | 0.043 g | 123.1 mi. | 443,957.0 | 13.89v | 732,873 min | 31.05073 | -97.45976 | I-35, Belton, TX |
| 01:46:21 | Lima Zavaleta, Omar 2847 | On | | 77 mph | 71 mph | 70 mph NE | 65 mph | 0.046 g | 0.054 g | 123.7 mi. | 443,957.6 | 13.92v | 732,875 min | 31.05480 | -97.45138 | I-35, Belton, TX |
| 01:48:21 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 70 mph NE | 65 mph | 0.027 g | 0.014 g | 126.0 mi. | 443,959.9 | 13.98v | 732,877 min | 31.07404 | -97.41957 | I-35, Temple, TX |
| 01:50:21 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 69 mph | 72 mph E | 65 mph | 0.040 g | 0.041 g | 128.4 mi. | 443,962.3 | 13.92v | 732,879 min | 31.09058 | -97.38675 | I-35, Temple, TX |
| 01:52:21 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 68 mph | 69 mph N | 65 mph | 0.052 g | 0.070 g | 130.6 mi. | 443,964.5 | 13.92v | 732,881 min | 31.10823 | -97.35739 | I-35, Temple, TX |
| 01:54:21 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 69 mph | 71 mph N | 65 mph | 0.040 g | 0.057 g | 133.0 mi. | 443,966.9 | 13.92v | 732,883 min | 31.13054 | -97.33309 | I-35, Temple, TX |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01:56:21 | Lima Zavaleta, Omar *2847* | On | | 74 mph | 70 mph | 70 mph N | 70 mph | 0.031 g | 0.040 g | 135.3 mi. | 443,969.2 | 13.92v | 732,885 min | 31.16288 | -97.32086 | I-35, Temple, TX |
| 01:58:21 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 70 mph | 70 mph N | 70 mph | 0.029 g | 0.027 g | 137.7 mi. | 443,971.6 | 13.92v | 732,887 min | 31.19499 | -97.30834 | I-35, Troy, TX |
| 02:00:21 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 71 mph | 72 mph NE | 70 mph | 0.028 g | 0.043 g | 140.0 mi. | 443,973.9 | 13.92v | 732,889 min | 31.22610 | -97.29211 | I-35, Troy, TX |
| 02:02:21 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 69 mph | 71 mph NE | 75 mph | 0.042 g | 0.027 g | 142.3 mi. | 443,976.2 | 13.92v | 732,891 min | 31.25615 | -97.27528 | I-35, Troy, TX |
| 02:04:21 | Lima Zavaleta, Omar *2847* | On | | 74 mph | 69 mph | 73 mph N | 75 mph | 0.041 g | 0.050 g | 144.7 mi. | 443,978.6 | 13.89v | 732,893 min | 31.28536 | -97.25641 | I-35, Eddy, TX |
| 02:06:22 | Lima Zavaleta, Omar *2847* | On | | 74 mph | 71 mph | 71 mph NE | 75 mph | 0.029 g | 0.037 g | 147.0 mi. | 443,980.9 | 13.92v | 732,895 min | 31.31607 | -97.23928 | I-35, Bruceville, TX |
| 02:07:28 | Lima Zavaleta, Omar *2847* | | Speeding - OBD | 75 mph | 73 mph | 75 mph NE | 75 mph | 0.027 g | 0.022 g | 148.4 mi. | 443,982.3 | 13.92v | 732,895 min | 31.33112 | -97.22597 | I-35, Bruceville, TX |
| 02:08:22 | Lima Zavaleta, Omar *2847* | On | | 76 mph | 71 mph | 67 mph N | 75 mph | 0.027 g | 0.052 g | 149.4 mi. | 443,983.3 | 13.92v | 732,897 min | 31.34547 | -97.22084 | I-35, Bruceville, TX |
| 02:10:22 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 70 mph | 71 mph N | 75 mph | 0.031 g | 0.068 g | 151.7 mi. | 443,985.6 | 13.92v | 732,899 min | 31.37879 | -97.21397 | I-35, Lorena, TX |
| 02:12:22 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 69 mph | 72 mph NE | 75 mph | 0.044 g | 0.061 g | 154.1 mi. | 443,988.0 | 13.89v | 732,901 min | 31.41034 | -97.20095 | I-35, Lorena, TX |
| 02:14:22 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 70 mph | 67 mph NE | 75 mph | 0.029 g | 0.044 g | 156.4 mi. | 443,990.3 | 13.95v | 732,903 min | 31.44054 | -97.18288 | I-35, Waco, TX |
| 02:16:22 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 69 mph | 70 mph NE | 70 mph | 0.030 g | 0.052 g | 158.8 mi. | 443,992.7 | 13.92v | 732,905 min | 31.47035 | -97.16462 | I-35, Woodway, TX |
| 02:18:22 | Lima Zavaleta, Omar *2847* | On | | 74 mph | 71 mph | 70 mph NE | 70 mph | 0.038 g | 0.034 g | 161.1 mi. | 443,995.0 | 13.98v | 732,907 min | 31.50071 | -97.14640 | I-35, Robinson, TX |
| 02:20:22 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 70 mph N | 65 mph | 0.039 g | 0.029 g | 163.5 mi. | 443,997.4 | 13.92v | 732,909 min | 31.53199 | -97.13070 | I-35, Waco, TX |
| 02:22:22 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 69 mph N | 65 mph | 0.060 g | 0.040 g | 165.8 mi. | 443,999.7 | 13.95v | 732,911 min | 31.56359 | -97.11646 | I-35, Waco, TX |
| 02:24:22 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 70 mph | 68 mph N | 65 mph | 0.047 g | 0.032 g | 168.2 mi. | 444,002.1 | 13.92v | 732,913 min | 31.59604 | -97.10896 | I-35, Waco, TX |
| 02:26:22 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 70 mph | 69 mph N | 65 mph | 0.041 g | 0.043 g | 170.5 mi. | 444,004.4 | 13.95v | 732,915 min | 31.62773 | -97.09562 | I-35, Waco, TX |
| 02:28:22 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 70 mph N | 75 mph | 0.039 g | 0.042 g | 172.8 mi. | 444,006.7 | 13.92v | 732,917 min | 31.66074 | -97.10038 | I-35, Elm Mott, TX |
| 02:30:22 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 70 mph N | 75 mph | 0.038 g | 0.055 g | 175.2 mi. | 444,009.1 | 13.95v | 732,919 min | 31.69456 | -97.10074 | I-35, Elm Mott, TX |
| 02:32:22 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 68 mph N | 75 mph | 0.041 g | 0.030 g | 177.5 mi. | 444,011.4 | 13.92v | 732,921 min | 31.72830 | -97.10291 | I-35, West, TX |
| 02:34:22 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 70 mph | 71 mph N | 75 mph | 0.035 g | 0.029 g | 179.9 mi. | 444,013.8 | 13.95v | 732,923 min | 31.76218 | -97.10393 | I-35, West, TX |
| 02:36:23 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 69 mph N | 75 mph | 0.029 g | 0.040 g | 182.2 mi. | 444,016.1 | 13.95v | 732,925 min | 31.79599 | -97.10222 | I-35, West, TX |
| 02:38:23 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 69 mph | 67 mph N | 75 mph | 0.047 g | 0.049 g | 184.6 mi. | 444,018.5 | 13.95v | 732,927 min | 31.82850 | -97.09411 | I-35, West, TX |
| 02:40:23 | Lima Zavaleta, Omar *2847* | On | | 75 mph | 70 mph | 67 mph N | 75 mph | 0.031 g | 0.047 g | 186.9 mi. | 444,020.8 | 13.98v | 732,929 min | 31.86108 | -97.08344 | I-35, Abbott, TX |
| 02:42:23 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 69 mph | 70 mph N | 75 mph | 0.055 g | 0.088 g | 189.2 mi. | 444,023.1 | 13.98v | 732,931 min | 31.89345 | -97.08737 | I-35, Abbott, TX |
| 02:44:23 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 70 mph | 69 mph N | 75 mph | 0.021 g | 0.026 g | 191.6 mi. | 444,025.5 | 13.95v | 732,933 min | 31.92530 | -97.10131 | I-35, Abbott, TX |
| 02:46:23 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 66 mph N | 75 mph | 0.042 g | 0.053 g | 193.9 mi. | 444,027.8 | 13.95v | 732,935 min | 31.95702 | -97.11519 | I-35, Hillsboro, TX |
| 02:48:23 | Lima Zavaleta, | On | | 74 mph | 70 mph | 70 mph NE | 75 mph | 0.032 g | 0.026 g | 196.3 mi. | 444,030.2 | 13.98v | 732,937 min | 31.98755 | -97.10642 | I-35, Hillsboro, TX |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 02:50:23 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 70 mph N | 75 mph | 0.027 g | 0.038 g | 198.6 mi. | 444,032.5 | 14.01v | 732,939 min | 32.01908 | -97.09554 | I-35, Hillsboro, TX |
| 02:52:23 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph N | 75 mph | 0.026 g | 0.040 g | 201.0 mi. | 444,034.9 | 13.95v | 732,941 min | 32.05317 | -97.09342 | I-35E, Hillsboro, TX |
| 02:54:23 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 69 mph | 71 mph NE | 75 mph | 0.036 g | 0.043 g | 203.3 mi. | 444,037.2 | 13.92v | 732,943 min | 32.07294 | -97.06293 | I-35E, Hillsboro, TX |
| 02:56:23 | Lima Zavaleta, Omar 2847 | On | | 74 mph | 70 mph | 71 mph NE | 75 mph | 0.037 g | 0.062 g | 205.7 mi. | 444,039.6 | 13.98v | 732,945 min | 32.09185 | -97.02985 | I-35E, Hillsboro, TX |
| 02:58:23 | Lima Zavaleta, Omar 2847 | On | | 74 mph | 70 mph | 70 mph NE | 75 mph | 0.032 g | 0.033 g | 208.0 mi. | 444,041.9 | 13.98v | 732,947 min | 32.11165 | -96.99751 | I-35E, Hillsboro, TX |
| 03:00:23 | Lima Zavaleta, Omar 2847 | On | | 75 mph | 71 mph | 71 mph NE | 75 mph | 0.030 g | 0.049 g | 210.4 mi. | 444,044.3 | 14.01v | 732,949 min | 32.12960 | -96.96298 | I-35E, Milford, TX |
| 03:02:23 | Lima Zavaleta, Omar 2847 | On | | 74 mph | 70 mph | 70 mph NE | 75 mph | 0.029 g | 0.067 g | 212.7 mi. | 444,046.6 | 14.01v | 732,951 min | 32.15077 | -96.93195 | I-35E, Italy, TX |
| 03:04:23 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 70 mph NE | 75 mph | 0.027 g | 0.034 g | 215.1 mi. | 444,049.0 | 13.95v | 732,953 min | 32.17817 | -96.90845 | I-35E, Italy, TX |
| 03:06:24 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 70 mph NE | 75 mph | 0.032 g | 0.028 g | 217.5 mi. | 444,051.4 | 13.92v | 732,955 min | 32.20941 | -96.89261 | I-35E, Forreston, TX |
| 03:08:24 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 55 mph N | 75 mph | 0.028 g | 0.120 g | 219.8 mi. | 444,053.7 | 13.98v | 732,957 min | 32.24063 | -96.87741 | I-35E, Forreston, TX |
| 03:10:24 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 65 mph | 70 mph N | 75 mph | 0.038 g | 0.053 g | 222.0 mi. | 444,055.9 | 14.01v | 732,959 min | 32.27129 | -96.87043 | I-35E, Waxahachie, TX |
| 03:12:24 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 70 mph N | 75 mph | 0.030 g | 0.044 g | 224.3 mi. | 444,058.2 | 14.01v | 732,961 min | 32.30479 | -96.86357 | I-35E, Waxahachie, TX |
| 03:14:24 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 71 mph N | 75 mph | 0.027 g | 0.022 g | 226.7 mi. | 444,060.6 | 13.95v | 732,963 min | 32.33823 | -96.85654 | I-35E, Waxahachie, TX |
| 03:16:24 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 70 mph | 70 mph NW | 70 mph | 0.038 g | 0.030 g | 229.0 mi. | 444,062.9 | 13.95v | 732,965 min | 32.37063 | -96.86070 | I-35E, Waxahachie, TX |
| 03:18:24 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph N | 70 mph | 0.031 g | 0.030 g | 231.4 mi. | 444,065.3 | 13.98v | 732,967 min | 32.40295 | -96.87293 | I-35E, Waxahachie, TX |
| 03:20:24 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 69 mph | 71 mph NE | 70 mph | 0.034 g | 0.026 g | 233.7 mi. | 444,067.6 | 14.04v | 732,969 min | 32.43274 | -96.85754 | I-35E, Waxahachie, TX |
| 03:22:24 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 71 mph N | 70 mph | 0.024 g | 0.015 g | 236.1 mi. | 444,070.0 | 14.01v | 732,971 min | 32.46390 | -96.84188 | I-35E, Waxahachie, TX |
| 03:24:24 | Lima Zavaleta, Omar 2847 | On | | 74 mph | 71 mph | 73 mph NE | 70 mph | 0.029 g | 0.026 g | 238.4 mi. | 444,072.3 | 14.01v | 732,973 min | 32.49463 | -96.82414 | I-35E, Red Oak, TX |
| 03:26:24 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 69 mph | 64 mph N | 70 mph | 0.028 g | 0.040 g | 240.8 mi. | 444,074.7 | 14.01v | 732,975 min | 32.52788 | -96.82201 | I-35E, Red Oak, TX |
| 03:28:24 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 70 mph N | 70 mph | 0.027 g | 0.021 g | 243.1 mi. | 444,077.0 | 13.98v | 732,977 min | 32.56163 | -96.82234 | I-35E, Glenn Heights, TX |
| 03:30:24 | Lima Zavaleta, Omar 2847 | On | | 74 mph | 71 mph | 70 mph N | 65 mph | 0.043 g | 0.068 g | 245.5 mi. | 444,079.4 | 14.01v | 732,979 min | 32.59612 | -96.82240 | I-35E, Desoto, TX |
| 03:32:24 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 69 mph | 70 mph N | 65 mph | 0.031 g | 0.037 g | 247.8 mi. | 444,081.7 | 14.01v | 732,981 min | 32.62948 | -96.82304 | I-35E, Desoto, TX |
| 03:34:24 | Lima Zavaleta, Omar 2847 | On | | 70 mph | 68 mph | 68 mph N | 65 mph | 0.045 g | 0.085 g | 250.1 mi. | 444,084.0 | 14.01v | 732,983 min | 32.66237 | -96.82286 | I-35E, Dallas, TX |
| 03:36:24 | Lima Zavaleta, Omar 2847 | On | | 69 mph | 66 mph | 64 mph N | 65 mph | 0.062 g | 0.052 g | 252.3 mi. | 444,086.2 | 13.98v | 732,985 min | 32.69430 | -96.82306 | I-35E, Dallas, TX |
| 03:38:25 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 67 mph | 70 mph N | 65 mph | 0.066 g | 0.058 g | 254.5 mi. | 444,088.4 | 13.95v | 732,987 min | 32.72490 | -96.82597 | I-35E, Dallas, TX |
| 03:40:25 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 65 mph | 58 mph N | 65 mph | 0.038 g | 0.107 g | 256.7 mi. | 444,090.6 | 13.98v | 732,989 min | 32.75061 | -96.80912 | I-35E, Dallas, TX |
| 03:42:25 | Lima Zavaleta, Omar 2847 | On | | 60 mph | 54 mph | 55 mph E | 55 mph | 0.053 g | 0.077 g | 258.5 mi. | 444,092.4 | 14.01v | 732,991 min | 32.77305 | -96.79708 | I-30, Dallas, TX |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03:44:25 | Lima Zavaleta, Omar 2847 | On | | 65 mph | 60 mph | 65 mph NE | 70 mph | 0.060 g | 0.058 g | 260.6 mi. | 444,094.5 | 13.98v | 732,993 min | 32.78491 | -96.76816 | I-30, Dallas, TX |
| 03:46:25 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 69 mph | 70 mph E | 65 mph | 0.040 g | 0.051 g | 262.8 mi. | 444,096.7 | 14.01v | 732,995 min | 32.79159 | -96.73145 | I-30, Dallas, TX |
| 03:48:25 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 64 mph | 65 mph E | 65 mph | 0.045 g | 0.049 g | 265.0 mi. | 444,098.9 | 14.01v | 732,997 min | 32.79469 | -96.69562 | I-30, Dallas, TX |
| 03:50:25 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 69 mph | 71 mph NE | 65 mph | 0.030 g | 0.027 g | 267.3 mi. | 444,101.2 | 13.95v | 732,999 min | 32.80779 | -96.65943 | I-30, Mesquite, TX |
| 03:52:25 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 68 mph | 61 mph NE | 65 mph | 0.028 g | 0.049 g | 269.6 mi. | 444,103.5 | 13.98v | 733,001 min | 32.82506 | -96.62616 | I-30, Mesquite, TX |
| 03:54:25 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 68 mph | 71 mph NE | 65 mph | 0.045 g | 0.040 g | 271.9 mi. | 444,105.8 | 14.01v | 733,003 min | 32.84130 | -96.59229 | I-30, Garland, TX |
| 03:56:25 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 70 mph | 70 mph NE | 65 mph | 0.029 g | 0.036 g | 274.3 mi. | 444,108.2 | 13.98v | 733,005 min | 32.85593 | -96.55589 | I-30, Garland, TX |
| 03:58:25 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 71 mph NE | 65 mph | 0.029 g | 0.030 g | 276.6 mi. | 444,110.5 | 13.95v | 733,007 min | 32.87448 | -96.52239 | I-30, Rowlett, TX |
| 04:00:25 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 71 mph NE | 65 mph | 0.018 g | 0.024 g | 279.0 mi. | 444,112.9 | 14.01v | 733,009 min | 32.89105 | -96.48700 | I-30, Rockwall, TX |
| 04:02:25 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 66 mph | 70 mph NE | 65 mph | 0.042 g | 0.047 g | 281.2 mi. | 444,115.1 | 13.95v | 733,011 min | 32.90497 | -96.45356 | I-30, Rockwall, TX |
| 04:04:25 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 69 mph | 67 mph E | 70 mph | 0.039 g | 0.043 g | 283.5 mi. | 444,117.4 | 13.98v | 733,013 min | 32.91930 | -96.41942 | I-30, Rockwall, TX |
| 04:06:26 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 71 mph NE | 70 mph | 0.031 g | 0.040 g | 285.9 mi. | 444,119.8 | 14.01v | 733,015 min | 32.93202 | -96.38250 | I-30, Fate, TX |
| 04:08:26 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 69 mph NE | 70 mph | 0.036 g | 0.038 g | 288.2 mi. | 444,122.1 | 13.98v | 733,017 min | 32.95609 | -96.35367 | I-30, Royse City, TX |
| 04:10:26 | Lima Zavaleta, Omar 2847 | On | | 74 mph | 70 mph | 69 mph NE | 70 mph | 0.037 g | 0.106 g | 290.6 mi. | 444,124.5 | 14.01v | 733,019 min | 32.97414 | -96.31960 | I-30, Royse City, TX |
| 04:12:26 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 69 mph E | 75 mph | 0.029 g | 0.044 g | 292.9 mi. | 444,126.8 | 13.98v | 733,021 min | 32.98098 | -96.28105 | I-30, Royse City, TX |
| 04:14:26 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 70 mph | 70 mph NE | 75 mph | 0.026 g | 0.022 g | 295.3 mi. | 444,129.2 | 13.98v | 733,023 min | 32.99567 | -96.24532 | I-30, Royse City, TX |
| 04:16:26 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 71 mph NE | 75 mph | 0.026 g | 0.016 g | 297.7 mi. | 444,131.6 | 14.01v | 733,025 min | 33.01491 | -96.21187 | I-30, Caddo Mills, TX |
| 04:18:26 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 69 mph NE | 75 mph | 0.036 g | 0.036 g | 300.0 mi. | 444,133.9 | 14.01v | 733,027 min | 33.03855 | -96.18338 | I-30, Caddo Mills, TX |
| 04:19:09 | Lima Zavaleta, Omar 2847 | | | 69 mph | 33 mph | 4 mph NE | 60 mph | 0.060 g | 0.170 g | 300.4 mi. | 444,134.3 | 14.01v | 733,027 min | 33.04307 | -96.17924 | 2805 I-30 W, Caddo Mills, TX |
| 04:20:26 | Lima Zavaleta, Omar 2847 | On | | 69 mph | 17 mph | 6 mph E | - | 0.060 g | 0.170 g | 300.6 mi. | 444,134.5 | 14.01v | 733,029 min | 33.04338 | -96.17650 | Caddo Mills, TX |
| 04:22:26 | Lima Zavaleta, Omar 2847 | On | | 9 mph | 4 mph | 0 mph SE | - | 0.023 g | 0.055 g | 300.7 mi. | 444,134.6 | 13.89v | 733,031 min | 33.04382 | -96.17724 | Caddo Mills, TX |
| 04:24:26 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 300.7 mi. | 444,134.6 | 13.92v | 733,033 min | 33.04382 | -96.17724 | Caddo Mills, TX |
| 04:26:26 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 300.7 mi. | 444,134.6 | 14.01v | 733,035 min | 33.04382 | -96.17724 | Caddo Mills, TX |
| 04:26:35 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 300.7 mi. | 444,134.6 | 13.89v | 733,035 min | 33.04382 | -96.17724 | Caddo Mills, TX |
| 04:28:26 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 300.7 mi. | 444,134.6 | 13.89v | 733,037 min | 33.04382 | -96.17724 | Caddo Mills, TX |
| 04:30:26 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 300.7 mi. | 444,134.6 | 14.01v | 733,039 min | 33.04382 | -96.17724 | Caddo Mills, TX |
| 04:31:35 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 300.7 mi. | 444,134.6 | 14.01v | 733,039 min | 33.04382 | -96.17724 | Caddo Mills, TX |
| 04:32:26 | Lima Zavaleta, | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 300.7 mi. | 444,134.6 | 14.04v | 733,041 min | 33.04382 | -96.17724 | Caddo Mills, TX |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 04:34:26 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 300.7 mi. | 444,134.6 | 14.01v | 733,043 min | 33.04382 | -96.17724 | Caddo Mills, TX |
| 04:36:27 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 300.7 mi. | 444,134.6 | 14.04v | 733,045 min | 33.04382 | -96.17724 | Caddo Mills, TX |
| 04:36:36 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 300.7 mi. | 444,134.6 | 13.95v | 733,045 min | 33.04382 | -96.17724 | Caddo Mills, TX |
| 04:38:27 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 300.7 mi. | 444,134.6 | 13.92v | 733,047 min | 33.04382 | -96.17724 | Caddo Mills, TX |
| 04:40:27 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 300.7 mi. | 444,134.6 | 13.89v | 733,049 min | 33.04382 | -96.17724 | Caddo Mills, TX |
| 04:41:36 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 300.7 mi. | 444,134.6 | 14.04v | 733,049 min | 33.04382 | -96.17724 | Caddo Mills, TX |
| 04:42:27 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 300.7 mi. | 444,134.6 | 14.01v | 733,051 min | 33.04382 | -96.17724 | Caddo Mills, TX |
| 04:43:28 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 300.7 mi. | 444,134.6 | 14.01v | 733,051 min | 33.04382 | -96.17724 | Caddo Mills, TX |
| 04:44:27 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.048 g | 0.048 g | 300.8 mi. | 444,134.7 | 14.01v | 733,053 min | 33.04382 | -96.17724 | Caddo Mills, TX |
| 04:46:27 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 300.8 mi. | 444,134.7 | 14.01v | 733,055 min | 33.04382 | -96.17724 | Caddo Mills, TX |
| 04:46:36 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 300.8 mi. | 444,134.7 | 13.92v | 733,055 min | 33.04382 | -96.17724 | Caddo Mills, TX |
| 04:48:27 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 300.8 mi. | 444,134.7 | 13.89v | 733,057 min | 33.04382 | -96.17724 | Caddo Mills, TX |
| 04:50:27 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 300.8 mi. | 444,134.7 | 14.01v | 733,059 min | 33.04382 | -96.17724 | Caddo Mills, TX |
| 04:51:36 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 300.8 mi. | 444,134.7 | 13.98v | 733,059 min | 33.04382 | -96.17724 | Caddo Mills, TX |
| 04:52:27 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 300.8 mi. | 444,134.7 | 14.01v | 733,061 min | 33.04382 | -96.17724 | Caddo Mills, TX |
| 04:53:46 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 300.8 mi. | 444,134.7 | 14.01v | 733,061 min | 33.04382 | -96.17724 | Caddo Mills, TX |
| 04:53:53 | Lima Zavaleta, Omar 2847 | On | | 4 mph | 0 mph | 4 mph S | - | 0.091 g | 0.000 g | 300.8 mi. | 444,134.7 | 13.95v | 733,061 min | 33.04347 | -96.17712 | Caddo Mills, TX |
| 04:54:27 | Lima Zavaleta, Omar 2847 | On | | 22 mph | 3 mph | 22 mph W | 60 mph | 0.091 g | 0.039 g | 300.9 mi. | 444,134.8 | 13.95v | 733,063 min | 33.04307 | -96.17847 | 2278 FM-1903, Caddo Mills, TX |
| 04:56:27 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 44 mph | 70 mph NE | 75 mph | 0.095 g | 0.124 g | 302.3 mi. | 444,136.2 | 13.98v | 733,065 min | 33.05804 | -96.16200 | I-30, Greenville, TX |
| 04:58:27 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 70 mph NE | 75 mph | 0.023 g | 0.037 g | 304.7 mi. | 444,138.6 | 13.95v | 733,067 min | 33.08191 | -96.13351 | I-30, Greenville, TX |
| 05:00:27 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 70 mph N | 75 mph | 0.023 g | 0.029 g | 307.1 mi. | 444,141.0 | 14.01v | 733,069 min | 33.10326 | -96.10357 | I-30, Greenville, TX |
| 05:02:27 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph NE | 75 mph | 0.023 g | 0.028 g | 309.4 mi. | 444,143.3 | 13.95v | 733,071 min | 33.12936 | -96.08157 | I-30, Greenville, TX |
| 05:04:27 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 70 mph E | 75 mph | 0.030 g | 0.034 g | 311.8 mi. | 444,145.7 | 13.98v | 733,073 min | 33.13334 | -96.04438 | I-30, Greenville, TX |
| 05:06:28 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 71 mph E | 75 mph | 0.026 g | 0.023 g | 314.1 mi. | 444,148.0 | 14.01v | 733,075 min | 33.13026 | -96.00461 | I-30, Greenville, TX |
| 05:08:28 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 70 mph E | 75 mph | 0.038 g | 0.046 g | 316.5 mi. | 444,150.4 | 14.01v | 733,077 min | 33.12987 | -95.96458 | I-30, Campbell, TX |
| 05:10:28 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 70 mph E | 75 mph | 0.033 g | 0.040 g | 318.8 mi. | 444,152.7 | 13.92v | 733,079 min | 33.13151 | -95.92421 | I-30, Campbell, TX |
| 05:12:28 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 70 mph E | 75 mph | 0.024 g | 0.049 g | 321.2 mi. | 444,155.1 | 13.89v | 733,081 min | 33.12985 | -95.88395 | I-30, Campbell, TX |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05:14:28 | Lima Zavaleta, Omar 2847 | On | 71 mph | 70 mph | 70 mph E | 75 mph | 0.037 g | 0.036 g | 323.5 mi. | 444,157.4 | 13.92v | 733,083 min | 33.12911 | -95.84360 | I-30, Cumby, TX |
| 05:16:28 | Lima Zavaleta, Omar 2847 | On | 72 mph | 70 mph | 70 mph E | 75 mph | 0.047 g | 0.064 g | 325.9 mi. | 444,159.8 | 13.95v | 733,085 min | 33.13141 | -95.80323 | I-30, Cumby, TX |
| 05:18:28 | Lima Zavaleta, Omar 2847 | On | 71 mph | 70 mph | 70 mph E | 75 mph | 0.027 g | 0.042 g | 328.3 mi. | 444,162.2 | 13.95v | 733,087 min | 33.12869 | -95.76302 | I-30, Cumby, TX |
| 05:20:28 | Lima Zavaleta, Omar 2847 | On | 71 mph | 70 mph | 69 mph E | 75 mph | 0.022 g | 0.026 g | 330.6 mi. | 444,164.5 | 14.01v | 733,089 min | 33.11987 | -95.72425 | I-30, Brashear, TX |
| 05:22:28 | Lima Zavaleta, Omar 2847 | On | 71 mph | 70 mph | 71 mph E | 75 mph | 0.026 g | 0.045 g | 333.0 mi. | 444,166.9 | 13.98v | 733,091 min | 33.12073 | -95.68399 | I-30, Sulphur Springs, TX |
| 05:24:28 | Lima Zavaleta, Omar 2847 | On | 71 mph | 70 mph | 70 mph E | 75 mph | 0.042 g | 0.053 g | 335.3 mi. | 444,169.2 | 14.01v | 733,093 min | 33.12069 | -95.64364 | I-30, Sulphur Springs, TX |
| 05:26:28 | Lima Zavaleta, Omar 2847 | On | 72 mph | 70 mph | 71 mph E | 75 mph | 0.040 g | 0.032 g | 337.7 mi. | 444,171.6 | 14.01v | 733,095 min | 33.11629 | -95.60372 | I-30, Sulphur Springs, TX |
| 05:28:28 | Lima Zavaleta, Omar 2847 | On | 72 mph | 70 mph | 68 mph NE | 75 mph | 0.028 g | 0.028 g | 340.0 mi. | 444,173.9 | 14.01v | 733,097 min | 33.13467 | -95.57427 | I-30, Sulphur Springs, TX |
| 05:30:28 | Lima Zavaleta, Omar 2847 | On | 71 mph | 70 mph | 69 mph E | 75 mph | 0.028 g | 0.016 g | 342.4 mi. | 444,176.3 | 13.92v | 733,099 min | 33.14741 | -95.53929 | I-30, Sulphur Springs, TX |
| 05:32:28 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 70 mph E | 75 mph | 0.029 g | 0.028 g | 344.8 mi. | 444,178.7 | 13.98v | 733,101 min | 33.14664 | -95.49882 | I-30, Sulphur Springs, TX |
| 05:34:28 | Lima Zavaleta, Omar 2847 | On | 71 mph | 70 mph | 69 mph E | 75 mph | 0.024 g | 0.028 g | 347.1 mi. | 444,181.0 | 14.01v | 733,103 min | 33.14678 | -95.45848 | I-30, Sulphur Springs, TX |
| 05:36:29 | Lima Zavaleta, Omar 2847 | On | 72 mph | 70 mph | 70 mph E | 75 mph | 0.037 g | 0.022 g | 349.5 mi. | 444,183.4 | 14.01v | 733,105 min | 33.15710 | -95.42011 | I-30, Saltillo, TX |
| 05:38:29 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 69 mph E | 75 mph | 0.022 g | 0.027 g | 351.8 mi. | 444,185.7 | 14.01v | 733,107 min | 33.16609 | -95.38165 | I-30, Saltillo, TX |
| 05:40:29 | Lima Zavaleta, Omar 2847 | On | 71 mph | 70 mph | 70 mph E | 75 mph | 0.023 g | 0.026 g | 354.2 mi. | 444,188.1 | 14.01v | 733,109 min | 33.16709 | -95.34116 | I-30, Saltillo, TX |
| 05:42:29 | Lima Zavaleta, Omar 2847 | On | 71 mph | 70 mph | 70 mph E | 75 mph | 0.028 g | 0.021 g | 356.5 mi. | 444,190.4 | 13.92v | 733,111 min | 33.16567 | -95.30070 | I-30, Mt Vernon, TX |
| 05:44:29 | Lima Zavaleta, Omar 2847 | On | 71 mph | 70 mph | 70 mph E | 75 mph | 0.022 g | 0.015 g | 358.9 mi. | 444,192.8 | 13.95v | 733,113 min | 33.16319 | -95.26045 | I-30, Mt Vernon, TX |
| 05:46:29 | Lima Zavaleta, Omar 2847 | On | 72 mph | 70 mph | 68 mph E | 75 mph | 0.055 g | 0.057 g | 361.2 mi. | 444,195.1 | 14.01v | 733,115 min | 33.16263 | -95.22033 | I-30, Mt Vernon, TX |
| 05:48:29 | Lima Zavaleta, Omar 2847 | On | 71 mph | 70 mph | 71 mph E | 75 mph | 0.021 g | 0.027 g | 363.6 mi. | 444,197.5 | 14.01v | 733,117 min | 33.16134 | -95.18079 | I-30, Mt Vernon, TX |
| 05:50:29 | Lima Zavaleta, Omar 2847 | On | 72 mph | 70 mph | 72 mph E | 75 mph | 0.038 g | 0.027 g | 366.0 mi. | 444,199.9 | 13.98v | 733,119 min | 33.16139 | -95.14057 | I-30, Mt Vernon, TX |
| 05:52:29 | Lima Zavaleta, Omar 2847 | On | 72 mph | 70 mph | 70 mph E | 75 mph | 0.024 g | 0.040 g | 368.3 mi. | 444,202.2 | 14.01v | 733,121 min | 33.15986 | -95.10008 | I-30, Mt Pleasant, TX |
| 05:54:29 | Lima Zavaleta, Omar 2847 | On | 72 mph | 70 mph | 71 mph E | 75 mph | 0.027 g | 0.038 g | 370.7 mi. | 444,204.6 | 13.98v | 733,123 min | 33.15893 | -95.05988 | I-30, Mt Pleasant, TX |
| 05:56:29 | Lima Zavaleta, Omar 2847 | On | 72 mph | 70 mph | 71 mph E | 75 mph | 0.027 g | 0.029 g | 373.0 mi. | 444,206.9 | 13.92v | 733,125 min | 33.16317 | -95.02042 | I-30, Mt Pleasant, TX |
| 05:58:29 | Lima Zavaleta, Omar 2847 | On | 72 mph | 69 mph | 68 mph E | 75 mph | 0.035 g | 0.028 g | 375.3 mi. | 444,209.2 | 13.98v | 733,127 min | 33.17475 | -94.98310 | I-30, Mt Pleasant, TX |
| 06:00:29 | Lima Zavaleta, Omar 2847 | On | 73 mph | 71 mph | 70 mph NE | 75 mph | 0.027 g | 0.033 g | 377.7 mi. | 444,211.6 | 14.01v | 733,129 min | 33.18759 | -94.94537 | I-30, Mt Pleasant, TX |
| 06:02:29 | Lima Zavaleta, Omar 2847 | On | 72 mph | 70 mph | 71 mph NE | 75 mph | 0.024 g | 0.026 g | 380.1 mi. | 444,214.0 | 13.92v | 733,131 min | 33.20353 | -94.91009 | I-30, Mt Pleasant, TX |
| 06:04:29 | Lima Zavaleta, Omar 2847 | On | 71 mph | 70 mph | 71 mph NE | 75 mph | 0.028 g | 0.028 g | 382.4 mi. | 444,216.3 | 14.01v | 733,133 min | 33.22959 | -94.88457 | I-30, Cookville, TX |
| 06:06:30 | Lima Zavaleta, Omar 2847 | On | 71 mph | 70 mph | 70 mph NE | 75 mph | 0.016 g | 0.017 g | 384.8 mi. | 444,218.7 | 13.95v | 733,135 min | 33.24928 | -94.85143 | I-30, Cookville, TX |
| 06:08:30 | Lima Zavaleta, | On | 71 mph | 71 mph | 71 mph NE | 75 mph | 0.016 g | 0.015 g | 387.1 mi. | 444,221.0 | 14.01v | 733,137 min | 33.26875 | -94.81796 | I-30, Cookville, TX |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar *2847* | | | | | | | | | | | | | | |
| 06:10:30 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 70 mph NE | 75 mph | 0.020 g | 0.023 g | 389.5 mi. | 444,223.4 | 13.95v | 733,139 min | 33.28770 | -94.78429 | I-30, Omaha, TX |
| 06:12:30 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 70 mph E | 75 mph | 0.016 g | 0.018 g | 391.8 mi. | 444,225.7 | 13.98v | 733,141 min | 33.29356 | -94.74443 | I-30, Omaha, TX |
| 06:14:30 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 70 mph NE | 75 mph | 0.015 g | 0.021 g | 394.2 mi. | 444,228.1 | 13.98v | 733,143 min | 33.30261 | -94.70633 | I-30, Omaha, TX |
| 06:16:30 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 70 mph NE | 75 mph | 0.026 g | 0.029 g | 396.6 mi. | 444,230.5 | 13.98v | 733,145 min | 33.32706 | -94.67792 | I-30, De Kalb, TX |
| 06:18:30 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 70 mph NE | 75 mph | 0.017 g | 0.021 g | 398.9 mi. | 444,232.8 | 13.98v | 733,147 min | 33.35146 | -94.64957 | I-30, De Kalb, TX |
| 06:20:30 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 71 mph NE | 75 mph | 0.014 g | 0.020 g | 401.3 mi. | 444,235.2 | 13.92v | 733,149 min | 33.37485 | -94.62034 | I-30, De Kalb, TX |
| 06:22:30 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 70 mph NE | 75 mph | 0.023 g | 0.022 g | 403.6 mi. | 444,237.5 | 14.01v | 733,151 min | 33.39377 | -94.58674 | I-30, De Kalb, TX |
| 06:24:30 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 72 mph NE | 75 mph | 0.020 g | 0.023 g | 406.0 mi. | 444,239.9 | 14.01v | 733,153 min | 33.41642 | -94.55643 | I-30, De Kalb, TX |
| 06:26:30 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 70 mph NE | 75 mph | 0.016 g | 0.024 g | 408.4 mi. | 444,242.3 | 14.01v | 733,155 min | 33.43912 | -94.52599 | I-30, New Boston, TX |
| 06:28:30 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 71 mph NE | 75 mph | 0.014 g | 0.015 g | 410.7 mi. | 444,244.6 | 13.98v | 733,157 min | 33.45565 | -94.49053 | I-30, New Boston, TX |
| 06:30:30 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 70 mph NE | 75 mph | 0.033 g | 0.045 g | 413.1 mi. | 444,247.0 | 14.01v | 733,159 min | 33.47164 | -94.45478 | I-30, New Boston, TX |
| 06:32:30 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 70 mph E | 75 mph | 0.022 g | 0.031 g | 415.4 mi. | 444,249.3 | 13.98v | 733,161 min | 33.47482 | -94.41549 | I-30, New Boston, TX |
| 06:34:30 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 71 mph E | 75 mph | 0.016 g | 0.016 g | 417.8 mi. | 444,251.7 | 13.95v | 733,163 min | 33.47128 | -94.37504 | I-30, Hooks, TX |
| 06:36:31 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 70 mph E | 75 mph | 0.017 g | 0.021 g | 420.2 mi. | 444,254.1 | 13.95v | 733,165 min | 33.46823 | -94.33455 | I-30, Hooks, TX |
| 06:38:31 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 70 mph E | 75 mph | 0.028 g | 0.026 g | 422.5 mi. | 444,256.4 | 13.95v | 733,167 min | 33.47371 | -94.29436 | I-30, Hooks, TX |
| 06:40:31 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 71 mph SE | 75 mph | 0.029 g | 0.029 g | 424.9 mi. | 444,258.8 | 14.01v | 733,169 min | 33.47338 | -94.25465 | I-30, Hooks, TX |
| 06:42:31 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 70 mph E | 75 mph | 0.018 g | 0.026 g | 427.2 mi. | 444,261.1 | 14.01v | 733,171 min | 33.46610 | -94.21528 | I-30, Hooks, TX |
| 06:44:31 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 70 mph E | 75 mph | 0.030 g | 0.026 g | 429.6 mi. | 444,263.5 | 14.01v | 733,173 min | 33.46181 | -94.17524 | I-30, Texarkana, TX |
| 06:46:31 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 69 mph E | 70 mph | 0.027 g | 0.029 g | 432.0 mi. | 444,265.9 | 13.95v | 733,175 min | 33.45455 | -94.13564 | I-30, Texarkana, TX |
| 06:48:31 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 70 mph E | 65 mph | 0.027 g | 0.023 g | 434.3 mi. | 444,268.2 | 13.98v | 733,177 min | 33.45295 | -94.09543 | I-30, Texarkana, TX |
| 06:50:31 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 71 mph E | 65 mph | 0.032 g | 0.026 g | 436.7 mi. | 444,270.6 | 13.98v | 733,179 min | 33.46826 | -94.05967 | I-30, Texarkana, TX |
| 06:52:31 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 71 mph E | 65 mph | 0.016 g | 0.031 g | 439.0 mi. | 444,272.9 | 14.01v | 733,181 min | 33.47323 | -94.01963 | I-30, Texarkana, AR |
| 06:54:31 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 70 mph NE | 65 mph | 0.024 g | 0.023 g | 441.4 mi. | 444,275.3 | 13.98v | 733,183 min | 33.48228 | -93.98055 | I-30, Texarkana, AR |
| 06:56:31 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 70 mph NE | 70 mph | 0.027 g | 0.021 g | 443.8 mi. | 444,277.7 | 13.95v | 733,185 min | 33.50588 | -93.95121 | I-30, Texarkana, AR |
| 06:58:31 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 70 mph NE | 70 mph | 0.029 g | 0.016 g | 446.1 mi. | 444,280.0 | 13.98v | 733,187 min | 33.52973 | -93.92214 | I-30, Texarkana, AR |
| 07:00:31 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 70 mph NE | 70 mph | 0.017 g | 0.021 g | 448.5 mi. | 444,282.4 | 14.01v | 733,189 min | 33.54744 | -93.88735 | I-30, Texarkana, AR |
| 07:02:31 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 71 mph NE | 70 mph | 0.021 g | 0.043 g | 450.8 mi. | 444,284.7 | 13.98v | 733,191 min | 33.56517 | -93.85559 | I-30, Texarkana, AR |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07:04:31 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 70 mph | 70 mph NE | 70 mph | 0.016 g | 0.039 g | 453.2 mi. | 444,287.1 | 14.01v | 733,193 min | 33.59279 | -93.83215 | I-30, Texarkana, AR |
| 07:06:32 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 70 mph | 70 mph NE | 70 mph | 0.031 g | 0.015 g | 455.6 mi. | 444,289.5 | 14.01v | 733,195 min | 33.61088 | -93.79894 | I-30, Fulton, AR |
| 07:08:32 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 71 mph | 70 mph E | 70 mph | 0.047 g | 0.062 g | 457.9 mi. | 444,291.8 | 14.01v | 733,197 min | 33.62414 | -93.76317 | I-30, Fulton, AR |
| 07:10:32 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 72 mph E | 70 mph | 0.026 g | 0.015 g | 460.3 mi. | 444,294.2 | 14.01v | 733,199 min | 33.63105 | -93.72331 | I-30, Hope, AR |
| 07:12:32 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 70 mph | 71 mph NE | 70 mph | 0.015 g | 0.023 g | 462.6 mi. | 444,296.5 | 13.98v | 733,201 min | 33.64462 | -93.68597 | I-30, Hope, AR |
| 07:14:32 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 71 mph NE | 70 mph | 0.018 g | 0.031 g | 465.0 mi. | 444,298.9 | 13.95v | 733,203 min | 33.65838 | -93.64868 | I-30, Hope, AR |
| 07:16:32 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 70 mph | 70 mph NE | 70 mph | 0.024 g | 0.026 g | 467.4 mi. | 444,301.3 | 13.98v | 733,205 min | 33.67795 | -93.61562 | I-30, Hope, AR |
| 07:18:32 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 70 mph | 71 mph NE | 70 mph | 0.052 g | 0.040 g | 469.7 mi. | 444,303.6 | 13.95v | 733,207 min | 33.70037 | -93.58493 | I-30, Hope, AR |
| 07:20:32 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.021 g | 0.030 g | 472.1 mi. | 444,306.0 | 13.98v | 733,209 min | 33.72162 | -93.55309 | I-30, Hope, AR |
| 07:22:32 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 70 mph | 71 mph NE | 70 mph | 0.027 g | 0.027 g | 474.4 mi. | 444,308.3 | 14.01v | 733,211 min | 33.74031 | -93.51905 | I-30, Hope, AR |
| 07:24:32 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 71 mph | 70 mph NE | 70 mph | 0.018 g | 0.028 g | 476.8 mi. | 444,310.7 | 14.01v | 733,213 min | 33.76278 | -93.48828 | I-30, Hope, AR |
| 07:26:32 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 70 mph NE | 70 mph | 0.016 g | 0.028 g | 479.2 mi. | 444,313.1 | 13.98v | 733,215 min | 33.78526 | -93.45759 | I-30, Prescott, AR |
| 07:28:32 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 70 mph | 70 mph NE | 70 mph | 0.024 g | 0.021 g | 481.5 mi. | 444,315.4 | 13.95v | 733,217 min | 33.80756 | -93.42719 | I-30, Prescott, AR |
| 07:30:32 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 69 mph NE | 70 mph | 0.020 g | 0.027 g | 483.9 mi. | 444,317.8 | 14.01v | 733,219 min | 33.83009 | -93.39648 | LOVE S TIRE 277 TEL. 8708871744 |
| 07:32:32 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 71 mph NE | 70 mph | 0.026 g | 0.051 g | 486.2 mi. | 444,320.1 | 13.98v | 733,221 min | 33.85249 | -93.36634 | I-30, Prescott, AR |
| 07:34:32 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 70 mph | 70 mph NE | 70 mph | 0.027 g | 0.028 g | 488.6 mi. | 444,322.5 | 13.98v | 733,223 min | 33.87470 | -93.33535 | I-30, Prescott, AR |
| 07:36:33 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 70 mph | 70 mph NE | 70 mph | 0.024 g | 0.016 g | 491.0 mi. | 444,324.9 | 14.01v | 733,225 min | 33.89745 | -93.30488 | I-30, Prescott, AR |
| 07:38:33 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 71 mph | 69 mph NE | 70 mph | 0.015 g | 0.016 g | 493.3 mi. | 444,327.2 | 14.01v | 733,227 min | 33.91987 | -93.27407 | I-30, Gurdon, AR |
| 07:40:33 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 69 mph | 73 mph NE | 70 mph | 0.048 g | 0.042 g | 495.7 mi. | 444,329.6 | 14.01v | 733,229 min | 33.94191 | -93.24390 | I-30, Gurdon, AR |
| 07:42:33 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 70 mph | 70 mph NE | 70 mph | 0.036 g | 0.043 g | 498.0 mi. | 444,331.9 | 14.01v | 733,231 min | 33.96545 | -93.21476 | I-30, Gurdon, AR |
| 07:44:33 | Lima Zavaleta, Omar *2847* | On | | 74 mph | 70 mph | 67 mph NE | 70 mph | 0.017 g | 0.029 g | 500.4 mi. | 444,334.3 | 14.01v | 733,233 min | 33.99180 | -93.18877 | I-30, Gurdon, AR |
| 07:46:33 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 71 mph NE | 70 mph | 0.030 g | 0.026 g | 502.7 mi. | 444,336.6 | 13.98v | 733,235 min | 34.01776 | -93.16221 | I-30, Gurdon, AR |
| 07:48:33 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 69 mph | 67 mph NE | 70 mph | 0.041 g | 0.065 g | 505.0 mi. | 444,338.9 | 13.95v | 733,237 min | 34.04411 | -93.13820 | I-30, Gurdon, AR |
| 07:50:33 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 71 mph NE | 70 mph | 0.065 g | 0.056 g | 507.4 mi. | 444,341.3 | 13.98v | 733,239 min | 34.07425 | -93.11939 | I-30, Arkadelphia, AR |
| 07:52:33 | Lima Zavaleta, Omar *2847* | On | | 75 mph | 70 mph | 65 mph NE | 70 mph | 0.044 g | 0.059 g | 509.7 mi. | 444,343.6 | 13.98v | 733,241 min | 34.10448 | -93.10033 | I-30, Arkadelphia, AR |
| 07:54:33 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 70 mph | 71 mph NE | 70 mph | 0.037 g | 0.034 g | 512.1 mi. | 444,346.0 | 14.01v | 733,243 min | 34.13547 | -93.08368 | I-30, Arkadelphia, AR |
| 07:56:33 | Lima Zavaleta, Omar *2847* | On | | 75 mph | 71 mph | 70 mph N | 70 mph | 0.028 g | 0.021 g | 514.5 mi. | 444,348.4 | 14.01v | 733,245 min | 34.16906 | -93.07526 | I-30, Arkadelphia, AR |
| 07:58:33 | Lima Zavaleta, | On | | 72 mph | 69 mph | 61 mph NE | 70 mph | 0.026 g | 0.032 g | 516.8 mi. | 444,350.7 | 13.98v | 733,247 min | 34.19615 | -93.05589 | I-30, Caddo Valley, AR |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar *2847* | | | | | | | | | | | | | | | |
| 08:00:33 | Lima Zavaleta, Omar *2847* | On | | 75 mph | 70 mph | 64 mph NE | 70 mph | 0.032 g | 0.042 g | 519.1 mi. | 444,353.0 | 13.98v | 733,249 min | 34.21809 | -93.02511 | I-30, Arkadelphia, AR |
| 08:02:33 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 68 mph | 71 mph NE | 70 mph | 0.027 g | 0.028 g | 521.4 mi. | 444,355.3 | 13.98v | 733,251 min | 34.24298 | -92.99926 | I-30, Donaldson, AR |
| 08:02:54 | Lima Zavaleta, Omar *2847* | | Speeding - OBD | 76 mph | 76 mph | 76 mph NE | 70 mph | 0.040 g | 0.016 g | 521.8 mi. | 444,355.7 | 13.98v | 733,251 min | 34.24760 | -92.99454 | I-30, Donaldson, AR |
| 08:04:33 | Lima Zavaleta, Omar *2847* | On | | 80 mph | 72 mph | 64 mph NE | 70 mph | 0.040 g | 0.087 g | 523.8 mi. | 444,357.7 | 14.01v | 733,253 min | 34.26963 | -92.97214 | I-30, Donaldson, AR |
| 08:06:34 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 69 mph | 71 mph NE | 70 mph | 0.049 g | 0.051 g | 526.1 mi. | 444,360.0 | 14.01v | 733,255 min | 34.29633 | -92.94827 | I-30, Donaldson, AR |
| 08:08:34 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 70 mph | 72 mph NE | 70 mph | 0.043 g | 0.055 g | 528.5 mi. | 444,362.4 | 14.01v | 733,257 min | 34.32541 | -92.92722 | I-30, Malvern, AR |
| 08:10:34 | Lima Zavaleta, Omar *2847* | On | | 75 mph | 70 mph | 71 mph NE | 70 mph | 0.039 g | 0.067 g | 530.8 mi. | 444,364.7 | 14.01v | 733,259 min | 34.34744 | -92.89695 | I-30, Malvern, AR |
| 08:12:34 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 70 mph NE | 70 mph | 0.051 g | 0.036 g | 533.2 mi. | 444,367.1 | 13.98v | 733,261 min | 34.36752 | -92.86451 | I-30, Malvern, AR |
| 08:14:34 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 70 mph | 70 mph NE | 70 mph | 0.029 g | 0.040 g | 535.6 mi. | 444,369.5 | 13.95v | 733,263 min | 34.39191 | -92.83616 | I-30, Malvern, AR |
| 08:16:34 | Lima Zavaleta, Omar *2847* | On | | 71 mph | 69 mph | 64 mph NE | 70 mph | 0.032 g | 0.026 g | 537.9 mi. | 444,371.8 | 13.92v | 733,265 min | 34.41325 | -92.80540 | I-30, Rockport, AR |
| 08:18:34 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 70 mph | 71 mph NE | 70 mph | 0.043 g | 0.043 g | 540.2 mi. | 444,374.1 | 13.98v | 733,267 min | 34.43876 | -92.77886 | I-30, Malvern, AR |
| 08:20:34 | Lima Zavaleta, Omar *2847* | On | | 72 mph | 70 mph | 72 mph NE | 70 mph | 0.068 g | 0.063 g | 542.6 mi. | 444,376.5 | 13.95v | 733,269 min | 34.46252 | -92.74958 | I-30, Malvern, AR |
| 08:22:34 | Lima Zavaleta, Omar *2847* | On | | 74 mph | 70 mph | 70 mph NE | 70 mph | 0.041 g | 0.054 g | 544.9 mi. | 444,378.8 | 13.92v | 733,271 min | 34.48594 | -92.71965 | I-30, Benton, AR |
| 08:24:34 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 70 mph | 69 mph NE | 70 mph | 0.039 g | 0.035 g | 547.3 mi. | 444,381.2 | 14.01v | 733,273 min | 34.51212 | -92.69359 | I-30, Benton, AR |
| 08:26:34 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 70 mph | 69 mph E | 70 mph | 0.047 g | 0.054 g | 549.6 mi. | 444,383.5 | 13.95v | 733,275 min | 34.53829 | -92.66937 | I-30, Benton, AR |
| 08:28:34 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 71 mph | 73 mph NE | 70 mph | 0.039 g | 0.046 g | 552.0 mi. | 444,385.9 | 13.98v | 733,277 min | 34.54598 | -92.62960 | I-30, Benton, AR |
| 08:30:34 | Lima Zavaleta, Omar *2847* | On | | 73 mph | 64 mph | 55 mph NE | 70 mph | 0.029 g | 0.081 g | 554.1 mi. | 444,388.0 | 14.01v | 733,279 min | 34.56577 | -92.60186 | I-30, Benton, AR |
| 08:32:34 | Lima Zavaleta, Omar *2847* | On | | 64 mph | 58 mph | 52 mph NE | 70 mph | 0.038 g | 0.080 g | 556.1 mi. | 444,390.0 | 13.92v | 733,281 min | 34.58308 | -92.57477 | I-30, Benton, AR |
| 08:34:34 | Lima Zavaleta, Omar *2847* | On | | 63 mph | 56 mph | 54 mph NE | 70 mph | 0.042 g | 0.097 g | 558.0 mi. | 444,391.9 | 13.92v | 733,283 min | 34.59990 | -92.54965 | I-30, Benton, AR |
| 08:36:35 | Lima Zavaleta, Omar *2847* | On | | 57 mph | 31 mph | 22 mph N | 45 mph | 0.129 g | 0.163 g | 559.0 mi. | 444,392.9 | 13.92v | 733,285 min | 34.60504 | -92.53444 | Alcoa Rd, Bryant, AR |
| 08:38:35 | Lima Zavaleta, Omar *2847* | On | | 42 mph | 11 mph | 0 mph N | - | 0.089 g | 0.200 g | 559.4 mi. | 444,393.3 | 14.01v | 733,287 min | 34.60884 | -92.53296 | Bryant, AR |
| 08:40:35 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.04v | 733,289 min | 34.60884 | -92.53296 | Bryant, AR |
| 08:42:35 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.92v | 733,291 min | 34.60884 | -92.53296 | Bryant, AR |
| 08:42:59 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.01v | 733,291 min | 34.60884 | -92.53296 | Bryant, AR |
| 08:44:35 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.029 g | 0.029 g | 559.4 mi. | 444,393.3 | 14.07v | 733,293 min | 34.60884 | -92.53296 | Bryant, AR |
| 08:46:35 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.04v | 733,295 min | 34.60884 | -92.53296 | Bryant, AR |
| 08:47:59 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.07v | 733,295 min | 34.60884 | -92.53296 | Bryant, AR |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08:48:35 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.04v | 733,297 min | 34.60884 | -92.53296 | Bryant, AR |
| 08:50:35 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.07v | 733,299 min | 34.60884 | -92.53296 | Bryant, AR |
| 08:52:35 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.11v | 733,301 min | 34.60884 | -92.53296 | Bryant, AR |
| 08:52:59 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.01v | 733,301 min | 34.60884 | -92.53296 | Bryant, AR |
| 08:54:35 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.07v | 733,303 min | 34.60884 | -92.53296 | Bryant, AR |
| 08:56:35 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.11v | 733,305 min | 34.60884 | -92.53296 | Bryant, AR |
| 08:57:59 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.92v | 733,305 min | 34.60884 | -92.53296 | Bryant, AR |
| 08:58:35 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.04v | 733,307 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:00:35 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.07v | 733,309 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:02:35 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.98v | 733,311 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:02:59 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.01v | 733,311 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:04:35 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.07v | 733,313 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:06:36 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.01v | 733,315 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:08:00 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.98v | 733,315 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:08:36 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.07v | 733,317 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:10:36 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.14v | 733,319 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:12:36 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.04v | 733,321 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:13:00 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.01v | 733,321 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:14:36 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.07v | 733,323 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:16:36 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.11v | 733,325 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:18:00 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.01v | 733,325 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:18:36 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.07v | 733,327 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:20:36 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.11v | 733,329 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:22:36 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.04v | 733,331 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:23:00 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.01v | 733,331 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:24:36 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.07v | 733,333 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:26:36 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.92v | 733,335 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:28:00 | Lima Zavaleta, | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.04v | 733,335 min | 34.60884 | -92.53296 | Bryant, AR |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar *2847* | | | | | | | | | | | | | | | |
| 09:28:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.07v | 733,337 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:30:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.07v | 733,339 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:32:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.11v | 733,341 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:33:00 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.04v | 733,341 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:34:36 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.04v | 733,343 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:36:37 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.11v | 733,345 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:38:01 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.04v | 733,345 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:38:37 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.07v | 733,347 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:40:37 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.01v | 733,349 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:42:37 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.95v | 733,351 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:43:01 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.11v | 733,351 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:44:37 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.14v | 733,353 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:46:37 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.92v | 733,355 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:48:01 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.07v | 733,355 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:48:37 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.98v | 733,357 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:50:37 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.14v | 733,359 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:52:37 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.95v | 733,361 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:53:01 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.01v | 733,361 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:54:37 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.01v | 733,363 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:56:37 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.07v | 733,365 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:58:01 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.07v | 733,365 min | 34.60884 | -92.53296 | Bryant, AR |
| 09:58:37 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.04v | 733,367 min | 34.60884 | -92.53296 | Bryant, AR |
| 10:00:37 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.07v | 733,369 min | 34.60884 | -92.53296 | Bryant, AR |
| 10:02:37 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.07v | 733,371 min | 34.60884 | -92.53296 | Bryant, AR |
| 10:03:01 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.95v | 733,371 min | 34.60884 | -92.53296 | Bryant, AR |
| 10:04:37 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.01v | 733,373 min | 34.60884 | -92.53296 | Bryant, AR |
| 10:06:38 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.01v | 733,375 min | 34.60884 | -92.53296 | Bryant, AR |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10:08:02 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.07v | 733,375 min | 34.60884 | -92.53296 | Bryant, AR |
| 10:08:38 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.92v | 733,377 min | 34.60884 | -92.53296 | Bryant, AR |
| 10:10:38 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.01v | 733,379 min | 34.60884 | -92.53296 | Bryant, AR |
| 10:12:38 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.04v | 733,381 min | 34.60884 | -92.53296 | Bryant, AR |
| 10:13:02 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.01v | 733,381 min | 34.60884 | -92.53296 | Bryant, AR |
| 10:14:38 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.92v | 733,383 min | 34.60884 | -92.53296 | Bryant, AR |
| 10:16:38 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.98v | 733,385 min | 34.60884 | -92.53296 | Bryant, AR |
| 10:18:02 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.04v | 733,385 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:18:38 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.04v | 733,387 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:20:38 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.04v | 733,389 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:22:38 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.01v | 733,391 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:23:02 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.95v | 733,391 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:24:38 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.04v | 733,393 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:26:38 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.01v | 733,395 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:28:02 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.92v | 733,395 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:28:38 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.92v | 733,397 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:30:38 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.95v | 733,399 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:32:38 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.98v | 733,401 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:33:02 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.98v | 733,401 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:34:38 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.86v | 733,403 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:36:39 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.01v | 733,405 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:38:03 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.95v | 733,405 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:38:39 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.95v | 733,407 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:40:39 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.89v | 733,409 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:42:39 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.98v | 733,411 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:43:03 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.98v | 733,411 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:44:39 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.98v | 733,413 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:46:39 | Lima Zavaleta, | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.98v | 733,415 min | 34.60894 | -92.53291 | Bryant, AR |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 10:48:03 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.01v | 733,415 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:48:39 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.01v | 733,417 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:50:39 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.98v | 733,419 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:52:39 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.01v | 733,421 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:53:03 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.92v | 733,421 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:54:39 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.98v | 733,423 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:56:39 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 14.01v | 733,425 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:58:03 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.83v | 733,425 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:58:39 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.92v | 733,427 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:59:28 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 559.4 mi. | 444,393.3 | 13.95v | 733,427 min | 34.60894 | -92.53291 | Bryant, AR |
| 10:59:53 | Lima Zavaleta, Omar 2847 | On | | 3 mph | 0 mph | 3 mph SE | - | 0.043 g | 0.008 g | 559.4 mi. | 444,393.3 | 13.98v | 733,427 min | 34.60869 | -92.53283 | Bryant, AR |
| 11:00:39 | Lima Zavaleta, Omar 2847 | On | | 4 mph | 1 mph | 0 mph S | 45 mph | 0.043 g | 0.063 g | 559.5 mi. | 444,393.4 | 13.98v | 733,429 min | 34.60848 | -92.53282 | 7801 Alcoa Rd, Bryant, AR |
| 11:02:39 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 559.5 mi. | 444,393.4 | 13.86v | 733,431 min | 34.60848 | -92.53282 | 7801 Alcoa Rd, Bryant, AR |
| 11:04:39 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 559.5 mi. | 444,393.4 | 13.86v | 733,433 min | 34.60848 | -92.53282 | 7801 Alcoa Rd, Bryant, AR |
| 11:05:10 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 559.5 mi. | 444,393.4 | 13.92v | 733,433 min | 34.60848 | -92.53282 | 7801 Alcoa Rd, Bryant, AR |
| 11:06:40 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 559.5 mi. | 444,393.4 | 13.98v | 733,435 min | 34.60848 | -92.53282 | 7801 Alcoa Rd, Bryant, AR |
| 11:08:40 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 559.5 mi. | 444,393.4 | 13.95v | 733,437 min | 34.60848 | -92.53282 | 7801 Alcoa Rd, Bryant, AR |
| 11:10:11 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 559.5 mi. | 444,393.4 | 13.89v | 733,437 min | 34.60848 | -92.53282 | 7801 Alcoa Rd, Bryant, AR |
| 11:10:40 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 559.5 mi. | 444,393.4 | 13.95v | 733,439 min | 34.60848 | -92.53282 | 7801 Alcoa Rd, Bryant, AR |
| 11:12:40 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 559.5 mi. | 444,393.4 | 13.86v | 733,441 min | 34.60848 | -92.53282 | 7801 Alcoa Rd, Bryant, AR |
| 11:14:40 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 559.5 mi. | 444,393.4 | 14.01v | 733,443 min | 34.60848 | -92.53282 | 7801 Alcoa Rd, Bryant, AR |
| 11:15:11 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 559.5 mi. | 444,393.4 | 13.89v | 733,443 min | 34.60848 | -92.53282 | 7801 Alcoa Rd, Bryant, AR |
| 11:16:40 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 559.5 mi. | 444,393.4 | 13.98v | 733,445 min | 34.60848 | -92.53282 | 7801 Alcoa Rd, Bryant, AR |
| 11:18:40 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 559.5 mi. | 444,393.4 | 13.95v | 733,447 min | 34.60848 | -92.53282 | 7801 Alcoa Rd, Bryant, AR |
| 11:20:11 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 559.5 mi. | 444,393.4 | 13.92v | 733,447 min | 34.60848 | -92.53282 | 7801 Alcoa Rd, Bryant, AR |
| 11:20:40 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 559.5 mi. | 444,393.4 | 13.95v | 733,449 min | 34.60848 | -92.53282 | 7801 Alcoa Rd, Bryant, AR |
| 11:22:40 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 559.5 mi. | 444,393.4 | 13.98v | 733,451 min | 34.60848 | -92.53282 | 7801 Alcoa Rd, Bryant, AR |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11:23:39 | Lima Zavaleta, Omar 2847 | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 559.5 mi. | 444,393.4 | 13.98v | 733,451 min | 34.60848 | -92.53282 | 7801 Alcoa Rd, Bryant, AR |
| 11:24:01 | Lima Zavaleta, Omar 2847 | On | 5 mph | 0 mph | 5 mph S | 45 mph | 0.049 g | 0.003 g | 559.6 mi. | 444,393.5 | 13.89v | 733,451 min | 34.60804 | -92.53280 | Bryant, AR |
| 11:24:40 | Lima Zavaleta, Omar 2847 | On | 13 mph | 3 mph | 12 mph W | - | 0.072 g | 0.112 g | 559.6 mi. | 444,393.5 | 13.83v | 733,453 min | 34.60884 | -92.53248 | Bryant, AR |
| 11:26:40 | Lima Zavaleta, Omar 2847 | On | 14 mph | 2 mph | 8 mph SW | 45 mph | 0.092 g | 0.167 g | 559.7 mi. | 444,393.6 | 13.77v | 733,455 min | 34.60882 | -92.53405 | 7830 Alcoa Rd, Benton, AR |
| 11:28:40 | Lima Zavaleta, Omar 2847 | On | 44 mph | 25 mph | 44 mph E | 45 mph | 0.100 g | 0.096 g | 560.5 mi. | 444,394.4 | 13.83v | 733,457 min | 34.60715 | -92.52867 | 21151 I-30 E, Bryant, AR |
| 11:30:40 | Lima Zavaleta, Omar 2847 | On | 71 mph | 59 mph | 64 mph NE | 70 mph | 0.073 g | 0.112 g | 562.5 mi. | 444,396.4 | 13.83v | 733,459 min | 34.61918 | -92.49725 | I-30, Bryant, AR |
| 11:32:40 | Lima Zavaleta, Omar 2847 | On | 71 mph | 67 mph | 70 mph NE | 70 mph | 0.038 g | 0.063 g | 564.7 mi. | 444,398.6 | 13.89v | 733,461 min | 34.63373 | -92.46227 | I-30, Bryant, AR |
| 11:34:40 | Lima Zavaleta, Omar 2847 | On | 72 mph | 69 mph | 71 mph E | 70 mph | 0.035 g | 0.045 g | 567.0 mi. | 444,400.9 | 13.89v | 733,463 min | 34.64689 | -92.42519 | I-30, Little Rock, AR |
| 11:36:41 | Lima Zavaleta, Omar 2847 | On | 73 mph | 71 mph | 71 mph NE | 65 mph | 0.029 g | 0.030 g | 569.4 mi. | 444,403.3 | 13.89v | 733,465 min | 34.66593 | -92.39194 | I-30, Little Rock, AR |
| 11:38:41 | Lima Zavaleta, Omar 2847 | On | 73 mph | 71 mph | 68 mph E | 65 mph | 0.036 g | 0.041 g | 571.8 mi. | 444,405.7 | 13.86v | 733,467 min | 34.67884 | -92.35398 | I-30, Little Rock, AR |
| 11:40:41 | Lima Zavaleta, Omar 2847 | On | 73 mph | 70 mph | 71 mph NE | 65 mph | 0.054 g | 0.053 g | 574.1 mi. | 444,408.0 | 13.92v | 733,469 min | 34.68126 | -92.31340 | I-30, Little Rock, AR |
| 11:42:41 | Lima Zavaleta, Omar 2847 | On | 73 mph | 69 mph | 65 mph E | 65 mph | 0.046 g | 0.058 g | 576.5 mi. | 444,410.4 | 13.89v | 733,471 min | 34.70600 | -92.28831 | I-30, Little Rock, AR |
| 11:44:41 | Lima Zavaleta, Omar 2847 | On | 72 mph | 66 mph | 70 mph E | 65 mph | 0.062 g | 0.059 g | 578.7 mi. | 444,412.6 | 13.86v | 733,473 min | 34.71623 | -92.25294 | I-440, Little Rock, AR |
| 11:46:41 | Lima Zavaleta, Omar 2847 | On | 73 mph | 70 mph | 71 mph E | 65 mph | 0.068 g | 0.052 g | 581.1 mi. | 444,415.0 | 13.89v | 733,475 min | 34.71647 | -92.21190 | I-440, Little Rock, AR |
| 11:48:41 | Lima Zavaleta, Omar 2847 | On | 72 mph | 70 mph | 71 mph NE | 65 mph | 0.041 g | 0.044 g | 583.4 mi. | 444,417.3 | 13.89v | 733,477 min | 34.72530 | -92.17691 | I-440, North Little Rock, AR |
| 11:50:41 | Lima Zavaleta, Omar 2847 | On | 73 mph | 70 mph | 64 mph N | 65 mph | 0.056 g | 0.051 g | 585.8 mi. | 444,419.7 | 13.77v | 733,479 min | 34.75623 | -92.16241 | I-440, North Little Rock, AR |
| 11:52:41 | Lima Zavaleta, Omar 2847 | On | 71 mph | 65 mph | 65 mph E | 65 mph | 0.049 g | 0.111 g | 587.9 mi. | 444,421.8 | 13.89v | 733,481 min | 34.78233 | -92.15082 | I-40, North Little Rock, AR |
| 11:54:41 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph E | 70 mph | 0.030 g | 0.014 g | 590.3 mi. | 444,424.2 | 13.92v | 733,483 min | 34.78678 | -92.10977 | I-40, North Little Rock, AR |
| 11:56:41 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph E | 70 mph | 0.017 g | 0.016 g | 592.7 mi. | 444,426.6 | 13.89v | 733,485 min | 34.79091 | -92.06838 | I-40, Scott, AR |
| 11:58:41 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph E | 70 mph | 0.024 g | 0.016 g | 595.1 mi. | 444,429.0 | 13.95v | 733,487 min | 34.79720 | -92.02768 | I-40, Lonoke, AR |
| 12:00:41 | Lima Zavaleta, Omar 2847 | On | 72 mph | 69 mph | 71 mph E | 70 mph | 0.026 g | 0.044 g | 597.4 mi. | 444,431.3 | 13.92v | 733,489 min | 34.80188 | -91.98799 | I-40, Lonoke, AR |
| 12:02:41 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph E | 70 mph | 0.016 g | 0.023 g | 599.8 mi. | 444,433.7 | 13.89v | 733,491 min | 34.80349 | -91.94637 | I-40, Lonoke, AR |
| 12:04:41 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph E | 70 mph | 0.022 g | 0.015 g | 602.1 mi. | 444,436.0 | 13.89v | 733,493 min | 34.80359 | -91.90466 | I-40, Lonoke, AR |
| 12:06:42 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph E | 70 mph | 0.016 g | 0.015 g | 604.5 mi. | 444,438.4 | 13.89v | 733,495 min | 34.80389 | -91.86302 | I-40, Lonoke, AR |
| 12:08:42 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph E | 70 mph | 0.016 g | 0.019 g | 606.9 mi. | 444,440.8 | 13.86v | 733,497 min | 34.79923 | -91.82185 | I-40, Carlisle, AR |
| 12:10:42 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph E | 70 mph | 0.026 g | 0.014 g | 609.3 mi. | 444,443.2 | 13.89v | 733,499 min | 34.79820 | -91.78020 | I-40, Carlisle, AR |
| 12:12:42 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph E | 70 mph | 0.015 g | 0.017 g | 611.7 mi. | 444,445.6 | 13.86v | 733,501 min | 34.80154 | -91.73886 | I-40, Carlisle, AR |
| 12:14:42 | Lima Zavaleta, | On | 72 mph | 71 mph | 71 mph E | 70 mph | 0.017 g | 0.016 g | 614.1 mi. | 444,448.0 | 13.92v | 733,503 min | 34.80203 | -91.69727 | I-40, Carlisle, AR |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 12:16:42 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph E | 70 mph | 0.017 g | 0.016 g | 616.4 mi. | 444,450.3 | 13.89v | 733,505 min | 34.81677 | -91.65974 | I-40, Hazen, AR |
| 12:18:42 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 70 mph E | 70 mph | 0.017 g | 0.016 g | 618.8 mi. | 444,452.7 | 13.89v | 733,507 min | 34.81809 | -91.61826 | I-40, Hazen, AR |
| 12:20:42 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph E | 70 mph | 0.015 g | 0.017 g | 621.2 mi. | 444,455.1 | 13.89v | 733,509 min | 34.81902 | -91.57661 | I-40, Hazen, AR |
| 12:22:42 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph E | 70 mph | 0.020 g | 0.024 g | 623.6 mi. | 444,457.5 | 13.89v | 733,511 min | 34.81867 | -91.53500 | I-40, Biscoe, AR |
| 12:24:42 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph E | 70 mph | 0.018 g | 0.027 g | 626.0 mi. | 444,459.9 | 13.92v | 733,513 min | 34.82655 | -91.49496 | I-40, Biscoe, AR |
| 12:26:42 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 65 mph E | 70 mph | 0.019 g | 0.062 g | 628.3 mi. | 444,462.2 | 13.92v | 733,515 min | 34.84006 | -91.45751 | I-40, Biscoe, AR |
| 12:28:42 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 70 mph E | 70 mph | 0.041 g | 0.029 g | 630.7 mi. | 444,464.6 | 13.92v | 733,517 min | 34.84614 | -91.41694 | I-40, Biscoe, AR |
| 12:30:42 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph E | 70 mph | 0.016 g | 0.015 g | 633.1 mi. | 444,467.0 | 13.95v | 733,519 min | 34.84612 | -91.37520 | I-40, Biscoe, AR |
| 12:32:42 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.026 g | 0.016 g | 635.4 mi. | 444,469.3 | 13.89v | 733,521 min | 34.85349 | -91.33464 | I-40, Brinkley, AR |
| 12:34:42 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph E | 70 mph | 0.014 g | 0.016 g | 637.8 mi. | 444,471.7 | 13.89v | 733,523 min | 34.86809 | -91.29713 | I-40, Brinkley, AR |
| 12:36:43 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.023 g | 0.018 g | 640.2 mi. | 444,474.1 | 13.89v | 733,525 min | 34.88395 | -91.26101 | I-40, Brinkley, AR |
| 12:38:43 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph E | 70 mph | 0.024 g | 0.018 g | 642.6 mi. | 444,476.5 | 13.92v | 733,527 min | 34.90484 | -91.22809 | I-40, Brinkley, AR |
| 12:40:43 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph E | 70 mph | 0.041 g | 0.028 g | 645.0 mi. | 444,478.9 | 13.86v | 733,529 min | 34.90909 | -91.18714 | I-40, Brinkley, AR |
| 12:42:43 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph E | 70 mph | 0.015 g | 0.018 g | 647.4 mi. | 444,481.3 | 13.89v | 733,531 min | 34.91868 | -91.14734 | I-40, Wheatley, AR |
| 12:44:43 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph E | 70 mph | 0.015 g | 0.026 g | 649.7 mi. | 444,483.6 | 13.89v | 733,533 min | 34.92948 | -91.10803 | I-40, Wheatley, AR |
| 12:46:43 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.015 g | 0.016 g | 652.1 mi. | 444,486.0 | 13.89v | 733,535 min | 34.93923 | -91.06824 | I-40, Wheatley, AR |
| 12:48:43 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph E | 70 mph | 0.027 g | 0.020 g | 654.5 mi. | 444,488.4 | 13.89v | 733,537 min | 34.95000 | -91.02870 | I-40, Wheatley, AR |
| 12:50:43 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 66 mph E | 70 mph | 0.024 g | 0.041 g | 656.8 mi. | 444,490.7 | 13.89v | 733,539 min | 34.96186 | -90.99015 | I-40, Palestine, AR |
| 12:52:43 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph E | 70 mph | 0.044 g | 0.032 g | 659.2 mi. | 444,493.1 | 13.89v | 733,541 min | 34.97364 | -90.95103 | I-40, Palestine, AR |
| 12:54:43 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.017 g | 0.015 g | 661.6 mi. | 444,495.5 | 13.89v | 733,543 min | 34.98121 | -90.91068 | I-40, Palestine, AR |
| 12:56:43 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.039 g | 0.038 g | 664.0 mi. | 444,497.9 | 13.89v | 733,545 min | 34.99649 | -90.87328 | I-40, Forrest City, AR |
| 12:58:43 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.015 g | 0.014 g | 666.4 mi. | 444,500.3 | 13.86v | 733,547 min | 35.01379 | -90.83746 | I-40, Forrest City, AR |
| 13:00:43 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 66 mph NE | 70 mph | 0.048 g | 0.073 g | 668.7 mi. | 444,502.6 | 13.89v | 733,549 min | 35.03364 | -90.80357 | I-40, Forrest City, AR |
| 13:02:43 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 69 mph | 71 mph E | 70 mph | 0.081 g | 0.059 g | 671.1 mi. | 444,505.0 | 13.92v | 733,551 min | 35.03747 | -90.76343 | I-40, Forrest City, AR |
| 13:04:43 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 71 mph | 73 mph NE | 70 mph | 0.028 g | 0.047 g | 673.4 mi. | 444,507.3 | 13.83v | 733,553 min | 35.03402 | -90.72308 | I-40, Forrest City, AR |
| 13:05:01 | Lima Zavaleta, Omar 2847 | | Speeding - OBD | 75 mph | 75 mph | 75 mph NE | 70 mph | 0.024 g | 0.009 g | 673.8 mi. | 444,507.7 | 13.89v | 733,553 min | 35.03711 | -90.71805 | I 40 Hwy E, Widener, AR |
| 13:06:43 | Lima Zavaleta, Omar 2847 | On | | 75 mph | 72 mph | 71 mph NE | 70 mph | 0.024 g | 0.053 g | 675.8 mi. | 444,509.7 | 13.83v | 733,555 min | 35.05571 | -90.69014 | I 40 Hwy E, Widener, AR |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13:08:44 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.029 g | 0.016 g | 678.2 mi. | 444,512.1 | 13.86v | 733,557 min | 35.07733 | -90.65754 | I 40 Hwy E, Widener, AR |
| 13:10:44 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph E | 70 mph | 0.015 g | 0.016 g | 680.6 mi. | 444,514.5 | 13.89v | 733,559 min | 35.09397 | -90.62146 | I 40 Hwy E, Widener, AR |
| 13:12:44 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph E | 70 mph | 0.024 g | 0.014 g | 683.0 mi. | 444,516.9 | 13.89v | 733,561 min | 35.10663 | -90.58256 | I 40 Hwy E, Widener, AR |
| 13:14:44 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.031 g | 0.032 g | 685.4 mi. | 444,519.3 | 13.89v | 733,563 min | 35.11991 | -90.54408 | I 40 Hwy W, Heth, AR |
| 13:16:44 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph E | 70 mph | 0.029 g | 0.024 g | 687.7 mi. | 444,521.6 | 13.89v | 733,565 min | 35.13191 | -90.50501 | I 40 Hwy W, Heth, AR |
| 13:18:44 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph E | 70 mph | 0.027 g | 0.032 g | 690.1 mi. | 444,524.0 | 13.89v | 733,567 min | 35.13338 | -90.46349 | I 40 Hwy W, Heth, AR |
| 13:20:44 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.026 g | 0.034 g | 692.5 mi. | 444,526.4 | 13.89v | 733,569 min | 35.14071 | -90.42386 | I 40 Hwy W, Heth, AR |
| 13:22:44 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph E | 70 mph | 0.022 g | 0.014 g | 694.9 mi. | 444,528.8 | 13.89v | 733,571 min | 35.15082 | -90.38522 | I-40, Proctor, AR |
| 13:24:44 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph E | 70 mph | 0.020 g | 0.015 g | 697.2 mi. | 444,531.1 | 13.89v | 733,573 min | 35.14881 | -90.34345 | I-40, Proctor, AR |
| 13:26:44 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph E | 70 mph | 0.036 g | 0.023 g | 699.6 mi. | 444,533.5 | 13.92v | 733,575 min | 35.14777 | -90.30179 | I-40, Proctor, AR |
| 13:28:44 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph E | 65 mph | 0.051 g | 0.035 g | 702.0 mi. | 444,535.9 | 13.89v | 733,577 min | 35.14953 | -90.26050 | I-40, West Memphis, AR |
| 13:30:44 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph E | 65 mph | 0.016 g | 0.027 g | 704.4 mi. | 444,538.3 | 13.80v | 733,579 min | 35.16153 | -90.22115 | I-40, West Memphis, AR |
| 13:32:44 | Lima Zavaleta, Omar *2847* | On | 71 mph | 68 mph | 68 mph N | 65 mph | 0.047 g | 0.081 g | 706.6 mi. | 444,540.5 | 13.80v | 733,581 min | 35.17951 | -90.19518 | I-55, Marion, AR |
| 13:34:44 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 69 mph N | 65 mph | 0.049 g | 0.052 g | 709.0 mi. | 444,542.9 | 13.86v | 733,583 min | 35.21225 | -90.20667 | I-55, Marion, AR |
| 13:36:44 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 72 mph N | 70 mph | 0.041 g | 0.018 g | 711.4 mi. | 444,545.3 | 13.89v | 733,585 min | 35.24517 | -90.21849 | I-55, Marion, AR |
| 13:38:45 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 71 mph NW | 70 mph | 0.027 g | 0.076 g | 713.7 mi. | 444,547.6 | 13.89v | 733,587 min | 35.27593 | -90.23484 | I-55, Crawfordsville, AR |
| 13:40:45 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph NW | 70 mph | 0.015 g | 0.016 g | 716.1 mi. | 444,550.0 | 13.89v | 733,589 min | 35.30743 | -90.25162 | I-55, Crawfordsville, AR |
| 13:42:45 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph NW | 70 mph | 0.018 g | 0.015 g | 718.5 mi. | 444,552.4 | 13.92v | 733,591 min | 35.33893 | -90.26833 | I-55, Turrell, AR |
| 13:44:45 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph N | 70 mph | 0.027 g | 0.017 g | 720.9 mi. | 444,554.8 | 13.92v | 733,593 min | 35.37149 | -90.27948 | I-55, Turrell, AR |
| 13:46:45 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.024 g | 0.027 g | 723.2 mi. | 444,557.1 | 13.89v | 733,595 min | 35.39835 | -90.26097 | I-55, Turrell, AR |
| 13:48:45 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.017 g | 0.015 g | 725.6 mi. | 444,559.5 | 13.89v | 733,597 min | 35.42226 | -90.23255 | I-55, Turrell, AR |
| 13:50:45 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.023 g | 0.016 g | 728.0 mi. | 444,561.9 | 13.89v | 733,599 min | 35.45325 | -90.21433 | I-55, Joiner, AR |
| 13:52:45 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.017 g | 0.016 g | 730.4 mi. | 444,564.3 | 13.86v | 733,601 min | 35.48422 | -90.19609 | I-55, Joiner, AR |
| 13:54:45 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.014 g | 0.017 g | 732.8 mi. | 444,566.7 | 13.89v | 733,603 min | 35.51525 | -90.17782 | I-55, Joiner, AR |
| 13:56:45 | Lima Zavaleta, Omar *2847* | On | 71 mph | 66 mph | 66 mph NE | 70 mph | 0.034 g | 0.049 g | 735.0 mi. | 444,568.9 | 13.86v | 733,605 min | 35.54405 | -90.16070 | I-55, Wilson, AR |
| 13:58:45 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.023 g | 0.016 g | 737.4 mi. | 444,571.3 | 13.89v | 733,607 min | 35.57350 | -90.13942 | I-55, Wilson, AR |
| 14:00:45 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.024 g | 0.014 g | 739.8 mi. | 444,573.7 | 13.89v | 733,609 min | 35.60310 | -90.11805 | I-55, Wilson, AR |
| 14:02:45 | Lima Zavaleta, | On | 72 mph | 70 mph | 67 mph NE | 70 mph | 0.022 g | 0.031 g | 742.1 mi. | 444,576.0 | 13.92v | 733,611 min | 35.63236 | -90.09687 | I-55, Osceola, AR |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | |
| 14:04:45 | Lima Zavaleta, Omar 2847 | On | 70 mph | 66 mph | 70 mph NE | 70 mph | 0.034 g | 0.078 g | 744.3 mi. | 444,578.2 | 13.89v | 733,613 min | 35.65962 | -90.07706 | I-55, Osceola, AR |
| 14:06:45 | Lima Zavaleta, Omar 2847 | On | 71 mph | 63 mph | 57 mph NE | 70 mph | 0.035 g | 0.085 g | 746.4 mi. | 444,580.3 | 13.92v | 733,615 min | 35.68584 | -90.05830 | I-55, Osceola, AR |
| 14:08:46 | Lima Zavaleta, Omar 2847 | On | 62 mph | 56 mph | 62 mph NE | 70 mph | 0.036 g | 0.048 g | 748.3 mi. | 444,582.2 | 13.86v | 733,617 min | 35.70966 | -90.04214 | I-55, Osceola, AR |
| 14:10:46 | Lima Zavaleta, Omar 2847 | On | 66 mph | 64 mph | 61 mph NE | 70 mph | 0.034 g | 0.045 g | 750.4 mi. | 444,584.3 | 13.86v | 733,619 min | 35.73644 | -90.02394 | I-55, Osceola, AR |
| 14:12:46 | Lima Zavaleta, Omar 2847 | On | 63 mph | 53 mph | 63 mph NE | 70 mph | 0.053 g | 0.117 g | 752.2 mi. | 444,586.1 | 13.89v | 733,621 min | 35.75884 | -90.00873 | I-55, Luxora, AR |
| 14:14:46 | Lima Zavaleta, Omar 2847 | On | 71 mph | 70 mph | 71 mph NE | 70 mph | 0.032 g | 0.030 g | 754.6 mi. | 444,588.5 | 13.92v | 733,623 min | 35.78864 | -89.98851 | I-55, Luxora, AR |
| 14:16:46 | Lima Zavaleta, Omar 2847 | On | 72 mph | 54 mph | 46 mph NE | 70 mph | 0.039 g | 0.133 g | 756.4 mi. | 444,590.3 | 13.89v | 733,625 min | 35.81161 | -89.97285 | I-55, Luxora, AR |
| 14:18:46 | Lima Zavaleta, Omar 2847 | On | 66 mph | 61 mph | 63 mph NE | 70 mph | 0.055 g | 0.062 g | 758.4 mi. | 444,592.3 | 13.83v | 733,627 min | 35.83739 | -89.95524 | I-55, Blytheville, AR |
| 14:20:46 | Lima Zavaleta, Omar 2847 | On | 63 mph | 56 mph | 52 mph NE | 70 mph | 0.035 g | 0.106 g | 760.3 mi. | 444,594.2 | 13.83v | 733,629 min | 35.86098 | -89.93916 | I-55, Blytheville, AR |
| 14:22:46 | Lima Zavaleta, Omar 2847 | On | 65 mph | 59 mph | 58 mph NE | 70 mph | 0.035 g | 0.086 g | 762.3 mi. | 444,596.2 | 13.89v | 733,631 min | 35.88526 | -89.92098 | I-55, Blytheville, AR |
| 14:24:46 | Lima Zavaleta, Omar 2847 | On | 58 mph | 41 mph | 49 mph NE | 70 mph | 0.049 g | 0.262 g | 763.6 mi. | 444,597.5 | 13.89v | 733,633 min | 35.89773 | -89.90222 | I-55, Blytheville, AR |
| 14:26:46 | Lima Zavaleta, Omar 2847 | On | 63 mph | 53 mph | 60 mph NE | 70 mph | 0.040 g | 0.041 g | 765.4 mi. | 444,599.3 | 13.92v | 733,635 min | 35.91394 | -89.87786 | I-55, Blytheville, AR |
| 14:28:46 | Lima Zavaleta, Omar 2847 | On | 65 mph | 59 mph | 58 mph N | 70 mph | 0.047 g | 0.064 g | 767.4 mi. | 444,601.3 | 13.89v | 733,637 min | 35.94152 | -89.87431 | I-55, Blytheville, AR |
| 14:30:46 | Lima Zavaleta, Omar 2847 | On | 62 mph | 60 mph | 61 mph N | 70 mph | 0.023 g | 0.038 g | 769.4 mi. | 444,603.3 | 13.89v | 733,639 min | 35.97062 | -89.87448 | I-55, Blytheville, AR |
| 14:32:46 | Lima Zavaleta, Omar 2847 | On | 70 mph | 64 mph | 70 mph N | 70 mph | 0.026 g | 0.041 g | 771.6 mi. | 444,605.5 | 13.92v | 733,641 min | 36.00180 | -89.87463 | I-55, Steele, MO |
| 14:34:46 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.031 g | 0.039 g | 773.9 mi. | 444,607.8 | 13.89v | 733,643 min | 36.03331 | -89.86371 | I-55, Steele, MO |
| 14:36:46 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.015 g | 0.023 g | 776.3 mi. | 444,610.2 | 13.86v | 733,645 min | 36.05795 | -89.83424 | I-55, Steele, MO |
| 14:38:47 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.036 g | 0.027 g | 778.7 mi. | 444,612.6 | 13.89v | 733,647 min | 36.08247 | -89.80459 | I-55, Steele, MO |
| 14:40:47 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.015 g | 0.017 g | 781.1 mi. | 444,615.0 | 13.89v | 733,649 min | 36.10703 | -89.77485 | I-55, Caruthersville, MO |
| 14:42:47 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph N | 70 mph | 0.015 g | 0.016 g | 783.5 mi. | 444,617.4 | 13.92v | 733,651 min | 36.13522 | -89.75289 | I-55, Caruthersville, MO |
| 14:44:47 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph N | 70 mph | 0.016 g | 0.028 g | 785.9 mi. | 444,619.8 | 13.89v | 733,653 min | 36.16961 | -89.75323 | I-55, Caruthersville, MO |
| 14:46:47 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph N | 70 mph | 0.066 g | 0.047 g | 788.2 mi. | 444,622.1 | 13.89v | 733,655 min | 36.20388 | -89.75377 | I-55, Hayti, MO |
| 14:48:47 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.047 g | 0.071 g | 790.6 mi. | 444,624.5 | 13.92v | 733,657 min | 36.23165 | -89.73117 | I-55, Hayti, MO |
| 14:50:47 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.023 g | 0.028 g | 793.0 mi. | 444,626.9 | 13.95v | 733,659 min | 36.26467 | -89.72170 | I-55, Hayti, MO |
| 14:52:47 | Lima Zavaleta, Omar 2847 | On | 72 mph | 69 mph | 71 mph NE | 70 mph | 0.038 g | 0.057 g | 795.3 mi. | 444,629.2 | 13.89v | 733,661 min | 36.29465 | -89.70326 | I-55, Hayti, MO |
| 14:54:47 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph N | 70 mph | 0.014 g | 0.022 g | 797.7 mi. | 444,631.6 | 13.89v | 733,663 min | 36.32882 | -89.70105 | I-55, Hayti, MO |
| 14:56:47 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph N | 70 mph | 0.039 g | 0.028 g | 800.1 mi. | 444,634.0 | 13.86v | 733,665 min | 36.36319 | -89.70139 | I-55, Portageville, MO |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14:58:47 | Lima Zavaleta, Omar *2847* | On | 71 mph | 67 mph | 60 mph N | 70 mph | 0.031 g | 0.047 g | 802.3 mi. | 444,636.2 | 13.89v | 733,667 min | 36.39523 | -89.69751 | I-55, Portageville, MO |
| 15:00:47 | Lima Zavaleta, Omar *2847* | On | 71 mph | 65 mph | 59 mph N | 70 mph | 0.034 g | 0.052 g | 804.5 mi. | 444,638.4 | 13.89v | 733,669 min | 36.42510 | -89.68506 | I-55, Portageville, MO |
| 15:02:47 | Lima Zavaleta, Omar *2847* | On | 71 mph | 64 mph | 71 mph NE | 70 mph | 0.033 g | 0.027 g | 806.7 mi. | 444,640.6 | 13.92v | 733,671 min | 36.45048 | -89.66336 | I-55, Portageville, MO |
| 15:04:47 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.023 g | 0.067 g | 809.0 mi. | 444,642.9 | 13.89v | 733,673 min | 36.47747 | -89.63758 | I-55, Portageville, MO |
| 15:06:47 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.017 g | 0.017 g | 811.4 mi. | 444,645.3 | 13.89v | 733,675 min | 36.50462 | -89.61150 | I-55, Portageville, MO |
| 15:08:48 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph N | 70 mph | 0.017 g | 0.017 g | 813.8 mi. | 444,647.7 | 13.89v | 733,677 min | 36.53542 | -89.59370 | I-55, Marston, MO |
| 15:10:48 | Lima Zavaleta, Omar *2847* | On | 72 mph | 72 mph | 71 mph N | 70 mph | 0.014 g | 0.023 g | 816.2 mi. | 444,650.1 | 13.92v | 733,679 min | 36.56791 | -89.57952 | I-55, New Madrid, MO |
| 15:12:48 | Lima Zavaleta, Omar *2847* | On | 72 mph | 69 mph | 71 mph N | 70 mph | 0.036 g | 0.070 g | 818.5 mi. | 444,652.4 | 13.92v | 733,681 min | 36.59900 | -89.56376 | I-55, New Madrid, MO |
| 15:14:48 | Lima Zavaleta, Omar *2847* | On | 71 mph | 70 mph | 71 mph N | 70 mph | 0.028 g | 0.037 g | 820.9 mi. | 444,654.8 | 13.92v | 733,683 min | 36.63042 | -89.54783 | I-55, New Madrid, MO |
| 15:16:48 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph N | 70 mph | 0.039 g | 0.029 g | 823.2 mi. | 444,657.1 | 13.89v | 733,685 min | 36.66330 | -89.53825 | I-55, New Madrid, MO |
| 15:18:48 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph N | 70 mph | 0.015 g | 0.015 g | 825.6 mi. | 444,659.5 | 13.92v | 733,687 min | 36.69776 | -89.53798 | I-55, Matthews, MO |
| 15:20:48 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph N | 70 mph | 0.021 g | 0.016 g | 828.0 mi. | 444,661.9 | 13.89v | 733,689 min | 36.73212 | -89.53771 | I-55, Matthews, MO |
| 15:22:48 | Lima Zavaleta, Omar *2847* | On | 73 mph | 71 mph | 71 mph N | 70 mph | 0.016 g | 0.020 g | 830.4 mi. | 444,664.3 | 13.92v | 733,691 min | 36.76647 | -89.53758 | I-55, Matthews, MO |
| 15:24:48 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph N | 70 mph | 0.023 g | 0.026 g | 832.8 mi. | 444,666.7 | 13.92v | 733,693 min | 36.79996 | -89.53184 | I-55, Matthews, MO |
| 15:26:48 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph N | 70 mph | 0.015 g | 0.016 g | 835.2 mi. | 444,669.1 | 13.92v | 733,695 min | 36.83432 | -89.53233 | I-55, Sikeston, MO |
| 15:28:48 | Lima Zavaleta, Omar *2847* | On | 71 mph | 64 mph | 64 mph N | 70 mph | 0.034 g | 0.077 g | 837.3 mi. | 444,671.2 | 13.89v | 733,697 min | 36.86541 | -89.53278 | I-55, Sikeston, MO |
| 15:30:48 | Lima Zavaleta, Omar *2847* | On | 71 mph | 56 mph | 71 mph NE | 70 mph | 0.045 g | 0.119 g | 839.2 mi. | 444,673.1 | 13.89v | 733,699 min | 36.88171 | -89.50987 | I-57, Sikeston, MO |
| 15:32:48 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.027 g | 0.017 g | 841.6 mi. | 444,675.5 | 13.92v | 733,701 min | 36.89560 | -89.47065 | I-57, Bertrand, MO |
| 15:34:48 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph E | 70 mph | 0.014 g | 0.016 g | 844.0 mi. | 444,677.9 | 13.89v | 733,703 min | 36.90639 | -89.43058 | I-57, Bertrand, MO |
| 15:36:48 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph E | 70 mph | 0.023 g | 0.017 g | 846.3 mi. | 444,680.2 | 13.92v | 733,705 min | 36.90608 | -89.38776 | I-57, Bertrand, MO |
| 15:38:48 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph E | 70 mph | 0.024 g | 0.023 g | 848.7 mi. | 444,682.6 | 13.89v | 733,707 min | 36.90583 | -89.34497 | I-57, Charleston, MO |
| 15:40:49 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 68 mph NE | 70 mph | 0.034 g | 0.074 g | 851.1 mi. | 444,685.0 | 13.86v | 733,709 min | 36.92599 | -89.31269 | I-57, Charleston, MO |
| 15:42:49 | Lima Zavaleta, Omar *2847* | On | 73 mph | 71 mph | 71 mph NE | 70 mph | 0.027 g | 0.018 g | 853.5 mi. | 444,687.4 | 13.89v | 733,711 min | 36.95118 | -89.28365 | I-57, Charleston, MO |
| 15:44:49 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.016 g | 0.014 g | 855.8 mi. | 444,689.7 | 13.92v | 733,713 min | 36.97644 | -89.25456 | I-57, Charleston, MO |
| 15:46:49 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.024 g | 0.016 g | 858.2 mi. | 444,692.1 | 13.95v | 733,715 min | 37.00257 | -89.22703 | I-57, Charleston, MO |
| 15:48:49 | Lima Zavaleta, Omar *2847* | On | 71 mph | 65 mph | 53 mph NE | 70 mph | 0.035 g | 0.062 g | 860.4 mi. | 444,694.3 | 13.89v | 733,717 min | 37.02986 | -89.20671 | I-57, Cairo, IL |
| 15:50:49 | Lima Zavaleta, Omar *2847* | On | 72 mph | 62 mph | 71 mph NE | 70 mph | 0.052 g | 0.070 g | 862.5 mi. | 444,696.4 | 13.92v | 733,719 min | 37.05792 | -89.19441 | I-57, Cairo, IL |
| 15:52:49 | Lima Zavaleta, | On | 72 mph | 71 mph | 70 mph N | 70 mph | 0.021 g | 0.014 g | 864.9 mi. | 444,698.8 | 13.89v | 733,721 min | 37.09137 | -89.18805 | I-57, Mounds, IL |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | |
| 15:54:49 | Lima Zavaleta, Omar 2847 | On | 73 mph | 71 mph | 71 mph N | 70 mph | 0.026 g | 0.030 g | 867.3 mi. | 444,701.2 | 13.89v | 733,723 min | 37.12501 | -89.18102 | I-57, Mounds, IL |
| 15:56:49 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 72 mph NE | 70 mph | 0.016 g | 0.023 g | 869.6 mi. | 444,703.5 | 13.89v | 733,725 min | 37.15704 | -89.16633 | I-57, Pulaski, IL |
| 15:58:49 | Lima Zavaleta, Omar 2847 | On | 73 mph | 71 mph | 71 mph N | 70 mph | 0.035 g | 0.028 g | 872.0 mi. | 444,705.9 | 13.95v | 733,727 min | 37.19051 | -89.15790 | I-57, Pulaski, IL |
| 16:00:49 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph N | 70 mph | 0.026 g | 0.027 g | 874.4 mi. | 444,708.3 | 13.89v | 733,729 min | 37.22484 | -89.15726 | I-57, Pulaski, IL |
| 16:02:49 | Lima Zavaleta, Omar 2847 | On | 72 mph | 70 mph | 71 mph N | 70 mph | 0.069 g | 0.066 g | 876.7 mi. | 444,710.6 | 13.89v | 733,731 min | 37.25876 | -89.15727 | I-57, Pulaski, IL |
| 16:04:49 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 70 mph N | 70 mph | 0.027 g | 0.027 g | 879.1 mi. | 444,713.0 | 13.89v | 733,733 min | 37.29296 | -89.15686 | I-57, Dongola, IL |
| 16:06:49 | Lima Zavaleta, Omar 2847 | On | 72 mph | 70 mph | 71 mph N | 70 mph | 0.031 g | 0.037 g | 881.5 mi. | 444,715.4 | 13.92v | 733,735 min | 37.32690 | -89.15571 | I-57, Dongola, IL |
| 16:08:49 | Lima Zavaleta, Omar 2847 | On | 72 mph | 70 mph | 69 mph N | 70 mph | 0.041 g | 0.038 g | 883.8 mi. | 444,717.7 | 13.89v | 733,737 min | 37.36059 | -89.15548 | I-57, Dongola, IL |
| 16:10:50 | Lima Zavaleta, Omar 2847 | On | 72 mph | 69 mph | 71 mph N | 70 mph | 0.033 g | 0.049 g | 886.1 mi. | 444,720.0 | 13.89v | 733,739 min | 37.39392 | -89.15482 | I-57, Dongola, IL |
| 16:12:50 | Lima Zavaleta, Omar 2847 | On | 72 mph | 68 mph | 69 mph N | 70 mph | 0.028 g | 0.055 g | 888.4 mi. | 444,722.3 | 13.95v | 733,741 min | 37.42698 | -89.15396 | I-57, Dongola, IL |
| 16:14:50 | Lima Zavaleta, Omar 2847 | On | 75 mph | 71 mph | 71 mph NE | 70 mph | 0.031 g | 0.081 g | 890.8 mi. | 444,724.7 | 13.89v | 733,743 min | 37.45877 | -89.13775 | I-57, Dongola, IL |
| 16:16:50 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.041 g | 0.036 g | 893.2 mi. | 444,727.1 | 13.92v | 733,745 min | 37.48826 | -89.11623 | I-57, Anna, IL |
| 16:18:50 | Lima Zavaleta, Omar 2847 | On | 72 mph | 68 mph | 67 mph NE | 70 mph | 0.057 g | 0.054 g | 895.4 mi. | 444,729.3 | 13.89v | 733,747 min | 37.51427 | -89.09112 | I-57, Anna, IL |
| 16:20:50 | Lima Zavaleta, Omar 2847 | On | 72 mph | 69 mph | 61 mph NE | 70 mph | 0.043 g | 0.053 g | 897.8 mi. | 444,731.7 | 13.89v | 733,749 min | 37.53679 | -89.05993 | I-57, Buncombe, IL |
| 16:22:50 | Lima Zavaleta, Omar 2847 | On | 61 mph | 56 mph | 58 mph NE | 70 mph | 0.031 g | 0.028 g | 899.6 mi. | 444,733.5 | 13.89v | 733,751 min | 37.55451 | -89.03453 | I-57, Goreville, IL |
| 16:24:50 | Lima Zavaleta, Omar 2847 | On | 74 mph | 70 mph | 74 mph NE | 70 mph | 0.050 g | 0.022 g | 902.0 mi. | 444,735.9 | 13.89v | 733,753 min | 37.57737 | -89.00300 | I-57, Goreville, IL |
| 16:26:50 | Lima Zavaleta, Omar 2847 | On | 74 mph | 71 mph | 71 mph NE | 70 mph | 0.038 g | 0.030 g | 904.4 mi. | 444,738.3 | 13.92v | 733,755 min | 37.61096 | -88.99404 | I-57, Marion, IL |
| 16:28:50 | Lima Zavaleta, Omar 2847 | On | 73 mph | 71 mph | 71 mph N | 70 mph | 0.027 g | 0.026 g | 906.8 mi. | 444,740.7 | 13.86v | 733,757 min | 37.64268 | -88.97767 | I-57, Marion, IL |
| 16:30:50 | Lima Zavaleta, Omar 2847 | On | 73 mph | 71 mph | 71 mph N | 70 mph | 0.018 g | 0.028 g | 909.2 mi. | 444,743.1 | 13.89v | 733,759 min | 37.67599 | -88.96663 | I-57, Marion, IL |
| 16:32:50 | Lima Zavaleta, Omar 2847 | On | 75 mph | 70 mph | 64 mph N | 70 mph | 0.046 g | 0.065 g | 911.5 mi. | 444,745.4 | 13.89v | 733,761 min | 37.70936 | -88.96102 | I-57, Marion, IL |
| 16:34:50 | Lima Zavaleta, Omar 2847 | On | 71 mph | 65 mph | 70 mph N | 70 mph | 0.055 g | 0.094 g | 913.7 mi. | 444,747.6 | 13.83v | 733,763 min | 37.74064 | -88.95796 | I-57, Marion, IL |
| 16:36:50 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph N | 70 mph | 0.017 g | 0.017 g | 916.1 mi. | 444,750.0 | 13.89v | 733,765 min | 37.77352 | -88.94587 | I-57, Johnston City, IL |
| 16:38:50 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 72 mph N | 70 mph | 0.018 g | 0.031 g | 918.5 mi. | 444,752.4 | 13.89v | 733,767 min | 37.80791 | -88.94574 | I-57, Johnston City, IL |
| 16:40:51 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph N | 70 mph | 0.026 g | 0.024 g | 920.9 mi. | 444,754.8 | 13.92v | 733,769 min | 37.84227 | -88.94398 | I-57, West Frankfort, IL |
| 16:42:51 | Lima Zavaleta, Omar 2847 | On | 72 mph | 72 mph | 71 mph N | 70 mph | 0.026 g | 0.023 g | 923.2 mi. | 444,757.1 | 13.95v | 733,771 min | 37.87657 | -88.94117 | I-57, West Frankfort, IL |
| 16:44:51 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph N | 70 mph | 0.035 g | 0.031 g | 925.6 mi. | 444,759.5 | 13.89v | 733,773 min | 37.91041 | -88.94644 | I-57, West Frankfort, IL |
| 16:46:51 | Lima Zavaleta, Omar 2847 | On | 72 mph | 65 mph | 65 mph NE | 70 mph | 0.043 g | 0.035 g | 927.8 mi. | 444,761.7 | 13.89v | 733,775 min | 37.94079 | -88.94022 | I-57, Benton, IL |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16:48:51 | Lima Zavaleta, Omar 2847 | On | 67 mph | 56 mph | 57 mph N | 70 mph | 0.032 g | 0.111 g | 929.7 mi. | 444,763.6 | 13.89v | 733,777 min | 37.96689 | -88.93538 | I-57, Benton, IL |
| 16:50:51 | Lima Zavaleta, Omar 2847 | On | 64 mph | 59 mph | 58 mph N | 70 mph | 0.044 g | 0.072 g | 931.7 mi. | 444,765.6 | 13.92v | 733,779 min | 37.99554 | -88.93472 | I-57, Benton, IL |
| 16:52:51 | Lima Zavaleta, Omar 2847 | On | 64 mph | 60 mph | 56 mph N | 70 mph | 0.043 g | 0.078 g | 933.7 mi. | 444,767.6 | 13.89v | 733,781 min | 38.02331 | -88.92548 | I-57, Benton, IL |
| 16:54:51 | Lima Zavaleta, Omar 2847 | On | 66 mph | 59 mph | 59 mph N | 70 mph | 0.041 g | 0.077 g | 935.6 mi. | 444,769.5 | 13.92v | 733,783 min | 38.05169 | -88.92446 | I-57, Benton, IL |
| 16:56:51 | Lima Zavaleta, Omar 2847 | On | 72 mph | 69 mph | 69 mph N | 70 mph | 0.032 g | 0.054 g | 937.9 mi. | 444,771.8 | 13.92v | 733,785 min | 38.08353 | -88.91406 | I-57, Whittington, IL |
| 16:58:51 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph N | 70 mph | 0.031 g | 0.018 g | 940.3 mi. | 444,774.2 | 13.89v | 733,787 min | 38.11768 | -88.91174 | I-57, Whittington, IL |
| 17:00:51 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph N | 70 mph | 0.017 g | 0.026 g | 942.7 mi. | 444,776.6 | 13.89v | 733,789 min | 38.15201 | -88.91325 | I-57, Ina, IL |
| 17:02:51 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph N | 70 mph | 0.019 g | 0.015 g | 945.1 mi. | 444,779.0 | 13.89v | 733,791 min | 38.18507 | -88.90406 | I-57, Ina, IL |
| 17:04:51 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph N | 70 mph | 0.024 g | 0.027 g | 947.5 mi. | 444,781.4 | 13.89v | 733,793 min | 38.21801 | -88.90752 | I-57, Mt Vernon, IL |
| 17:06:51 | Lima Zavaleta, Omar 2847 | On | 71 mph | 70 mph | 66 mph NW | 70 mph | 0.042 g | 0.072 g | 949.8 mi. | 444,783.7 | 13.86v | 733,795 min | 38.25121 | -88.90855 | I-57, Mt Vernon, IL |
| 17:08:51 | Lima Zavaleta, Omar 2847 | On | 72 mph | 68 mph | 71 mph NW | 65 mph | 0.033 g | 0.053 g | 952.1 mi. | 444,786.0 | 13.89v | 733,797 min | 38.27454 | -88.93386 | I-57, Mt Vernon, IL |
| 17:10:52 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph N | 65 mph | 0.028 g | 0.026 g | 954.5 mi. | 444,788.4 | 13.89v | 733,799 min | 38.30644 | -88.94909 | I-57, Mt Vernon, IL |
| 17:12:52 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 70 mph N | 65 mph | 0.027 g | 0.052 g | 956.8 mi. | 444,790.7 | 13.89v | 733,801 min | 38.33978 | -88.95432 | I-57, Mt Vernon, IL |
| 17:14:52 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 70 mph N | 70 mph | 0.027 g | 0.028 g | 959.2 mi. | 444,793.1 | 13.89v | 733,803 min | 38.37351 | -88.94979 | I-57, Mt Vernon, IL |
| 17:16:52 | Lima Zavaleta, Omar 2847 | On | 71 mph | 70 mph | 71 mph N | 70 mph | 0.028 g | 0.032 g | 961.5 mi. | 444,795.4 | 13.95v | 733,805 min | 38.40722 | -88.94989 | I-57, Dix, IL |
| 17:18:52 | Lima Zavaleta, Omar 2847 | On | 71 mph | 62 mph | 54 mph N | 70 mph | 0.063 g | 0.091 g | 963.6 mi. | 444,797.5 | 13.92v | 733,807 min | 38.43702 | -88.95189 | I-57, Dix, IL |
| 17:20:52 | Lima Zavaleta, Omar 2847 | On | 71 mph | 62 mph | 61 mph N | 70 mph | 0.059 g | 0.053 g | 965.7 mi. | 444,799.6 | 13.86v | 733,809 min | 38.46656 | -88.95966 | I-57, Dix, IL |
| 17:22:52 | Lima Zavaleta, Omar 2847 | On | 61 mph | 52 mph | 57 mph N | 70 mph | 0.055 g | 0.113 g | 967.5 mi. | 444,801.4 | 13.89v | 733,811 min | 38.49189 | -88.95981 | I-57, Centralia, IL |
| 17:24:52 | Lima Zavaleta, Omar 2847 | On | 64 mph | 58 mph | 55 mph N | 70 mph | 0.047 g | 0.065 g | 969.4 mi. | 444,803.3 | 13.92v | 733,813 min | 38.51978 | -88.96203 | I-57, Kell, IL |
| 17:26:52 | Lima Zavaleta, Omar 2847 | On | 70 mph | 60 mph | 70 mph N | 70 mph | 0.044 g | 0.055 g | 971.4 mi. | 444,805.3 | 13.92v | 733,815 min | 38.54847 | -88.96454 | I-57, Salem, IL |
| 17:28:52 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph N | 70 mph | 0.026 g | 0.015 g | 973.8 mi. | 444,807.7 | 13.89v | 733,817 min | 38.58263 | -88.96446 | I-57, Salem, IL |
| 17:30:52 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 69 mph N | 70 mph | 0.022 g | 0.028 g | 976.2 mi. | 444,810.1 | 13.92v | 733,819 min | 38.61622 | -88.97097 | I-57, Salem, IL |
| 17:32:52 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph N | 70 mph | 0.017 g | 0.026 g | 978.5 mi. | 444,812.4 | 13.89v | 733,821 min | 38.65046 | -88.97242 | I-57, Salem, IL |
| 17:34:52 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph N | 70 mph | 0.055 g | 0.032 g | 980.9 mi. | 444,814.8 | 13.89v | 733,823 min | 38.68475 | -88.97173 | I-57, Salem, IL |
| 17:36:52 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.026 g | 0.015 g | 983.3 mi. | 444,817.2 | 13.92v | 733,825 min | 38.71014 | -88.94275 | I-57, Salem, IL |
| 17:38:52 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.023 g | 0.029 g | 985.7 mi. | 444,819.6 | 13.89v | 733,827 min | 38.73619 | -88.91413 | I-57, Alma, IL |
| 17:40:53 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.023 g | 0.023 g | 988.1 mi. | 444,822.0 | 13.92v | 733,829 min | 38.76403 | -88.88928 | I-57, Kinmundy, IL |
| 17:42:53 | Lima Zavaleta, | On | 72 mph | 71 mph | 66 mph NE | 70 mph | 0.021 g | 0.041 g | 990.4 mi. | 444,824.3 | 13.89v | 733,831 min | 38.78594 | -88.85679 | I-57, Kinmundy, IL |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 17:44:53 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.039 g | 0.030 g | 992.8 mi. | 444,826.7 | 13.95v | 733,833 min | 38.80839 | -88.82525 | I-57, Kinmundy, IL |
| 17:46:53 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.026 g | 0.028 g | 995.2 mi. | 444,829.1 | 13.92v | 733,835 min | 38.83063 | -88.79206 | I-57, Farina, IL |
| 17:48:53 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.023 g | 0.016 g | 997.6 mi. | 444,831.5 | 13.92v | 733,837 min | 38.85777 | -88.76590 | I-57, Farina, IL |
| 17:50:53 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.016 g | 0.016 g | 999.9 mi. | 444,833.8 | 13.95v | 733,839 min | 38.88172 | -88.73441 | I-57, Farina, IL |
| 17:52:53 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 68 mph NE | 70 mph | 0.019 g | 0.032 g | 1,002.3 mi. | 444,836.2 | 13.98v | 733,841 min | 38.90595 | -88.70360 | I-57, Edgewood, IL |
| 17:54:53 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 71 mph NE | 70 mph | 0.022 g | 0.021 g | 1,004.7 mi. | 444,838.6 | 13.89v | 733,843 min | 38.92763 | -88.67015 | I-57, Edgewood, IL |
| 17:56:53 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.031 g | 0.028 g | 1,007.1 mi. | 444,841.0 | 13.89v | 733,845 min | 38.95285 | -88.64026 | I-57, Mason, IL |
| 17:58:53 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.026 g | 0.019 g | 1,009.5 mi. | 444,843.4 | 13.89v | 733,847 min | 38.98079 | -88.61472 | I-57, Mason, IL |
| 18:00:53 | Lima Zavaleta, Omar 2847 | On | | 75 mph | 71 mph | 69 mph N | 70 mph | 0.029 g | 0.044 g | 1,011.9 mi. | 444,845.8 | 13.92v | 733,849 min | 39.00558 | -88.58732 | I-57, Watson, IL |
| 18:02:53 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph N | 70 mph | 0.020 g | 0.029 g | 1,014.2 mi. | 444,848.1 | 13.92v | 733,851 min | 39.03975 | -88.58675 | I-57, Watson, IL |
| 18:04:53 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 71 mph | 71 mph N | 70 mph | 0.016 g | 0.016 g | 1,016.6 mi. | 444,850.5 | 13.92v | 733,853 min | 39.07359 | -88.58148 | I-57, Effingham, IL |
| 18:06:53 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 70 mph N | 65 mph | 0.026 g | 0.030 g | 1,019.0 mi. | 444,852.9 | 13.92v | 733,855 min | 39.10655 | -88.57281 | I-57, Effingham, IL |
| 18:08:53 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 58 mph | 6 mph E | 50 mph | 0.026 g | 0.135 g | 1,020.9 mi. | 444,854.8 | 13.95v | 733,857 min | 39.13240 | -88.56216 | 160, Effingham, IL |
| 18:08:57 | Lima Zavaleta, Omar 2847 | | | 6 mph | 3 mph | 0 mph E | 40 mph | 0.000 g | 0.117 g | 1,020.9 mi. | 444,854.8 | 13.83v | 733,857 min | 39.13241 | -88.56213 | 1098 N Keller Dr, Effingham, IL |
| 18:10:32 | Lima Zavaleta, Omar 2847 | | | 33 mph | 12 mph | 0 mph NW | 40 mph | 0.092 g | 0.146 g | 1,021.2 mi. | 444,855.1 | 13.89v | 733,857 min | 39.13630 | -88.56379 | TA AMERICA TIRE 5001 TEL. 2173477183 |
| 18:10:53 | Lima Zavaleta, Omar 2847 | On | | 33 mph | 10 mph | 18 mph SW | 40 mph | 0.114 g | 0.146 g | 1,021.3 mi. | 444,855.2 | 13.83v | 733,859 min | 39.13640 | -88.56433 | TA AMERICA TIRE 5001 TEL. 2173477183 |
| 18:11:21 | Lima Zavaleta, Omar 2847 | | | 29 mph | 22 mph | 5 mph W | - | 0.086 g | 0.124 g | 1,021.4 mi. | 444,855.3 | 13.89v | 733,859 min | 39.13507 | -88.56682 | TA AMERICA TIRE 5001 TEL. 2173477183* |
| 18:12:54 | Lima Zavaleta, Omar 2847 | On | | 29 mph | 12 mph | 0 mph E | - | 0.093 g | 0.132 g | 1,021.7 mi. | 444,855.6 | 13.89v | 733,861 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:13:05 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph E | - | 0.023 g | 0.027 g | 1,021.7 mi. | 444,855.6 | 13.95v | 733,861 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:13:48 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph E | - | 0.059 g | 0.062 g | 1,021.8 mi. | 444,855.7 | 13.86v | 733,861 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:14:54 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.059 g | 0.062 g | 1,021.8 mi. | 444,855.7 | 13.92v | 733,863 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:16:54 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.95v | 733,865 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:17:34 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.92v | 733,865 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:18:54 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.98v | 733,867 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:20:54 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.83v | 733,869 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:22:34 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.95v | 733,869 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:22:54 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.80v | 733,871 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18:24:54 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.98v | 733,873 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:26:54 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.92v | 733,875 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:27:34 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.92v | 733,875 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:28:54 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.98v | 733,877 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:30:54 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.86v | 733,879 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:32:34 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.83v | 733,879 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:32:54 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.98v | 733,881 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:34:54 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.95v | 733,883 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:36:54 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.86v | 733,885 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:37:34 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 14.01v | 733,885 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:38:54 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 14.01v | 733,887 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:40:54 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.89v | 733,889 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:42:35 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.98v | 733,889 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:42:55 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 14.01v | 733,891 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:44:55 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.89v | 733,893 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:46:55 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.95v | 733,895 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:47:35 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.86v | 733,895 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:48:55 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.83v | 733,897 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:50:55 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.89v | 733,899 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:52:35 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.89v | 733,899 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:52:55 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 14.01v | 733,901 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:54:55 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.89v | 733,903 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:56:55 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.92v | 733,905 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:57:35 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.83v | 733,905 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 18:58:55 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.83v | 733,907 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:00:55 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.95v | 733,909 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:02:35 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.83v | 733,909 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:02:55 | Lima Zavaleta, | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.98v | 733,911 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |

Omar *2847*

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19:04:55 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 14.01v | 733,913 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:06:55 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.98v | 733,915 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:07:35 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 14.01v | 733,915 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:08:55 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.98v | 733,917 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:10:55 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.98v | 733,919 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:12:36 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 14.01v | 733,919 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:12:56 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.89v | 733,921 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:14:56 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.98v | 733,923 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:16:56 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.89v | 733,925 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:17:36 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 14.01v | 733,925 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:18:56 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 14.01v | 733,927 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:20:56 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.83v | 733,929 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:22:36 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.92v | 733,929 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:22:56 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 14.01v | 733,931 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:24:56 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 14.01v | 733,933 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:26:56 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.95v | 733,935 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:27:36 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.95v | 733,935 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:28:56 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.98v | 733,937 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:30:56 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.95v | 733,939 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:32:36 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.98v | 733,939 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:32:56 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.95v | 733,941 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:34:56 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.95v | 733,943 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:36:56 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.89v | 733,945 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:37:36 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.95v | 733,945 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:38:56 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.98v | 733,947 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:40:56 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.89v | 733,949 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:42:37 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.92v | 733,949 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19:42:57 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.86v | 733,951 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:44:57 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.95v | 733,953 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:46:57 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.92v | 733,955 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:47:37 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.95v | 733,955 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:48:57 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.86v | 733,957 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:50:57 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.89v | 733,959 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:51:39 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.89v | 733,959 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:52:37 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.89v | 733,959 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:52:57 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.83v | 733,961 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:54:57 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.89v | 733,963 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:55:22 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 1,021.8 mi. | 444,855.7 | 13.86v | 733,963 min | 39.13235 | -88.56604 | Flying J TIRE 643 TEL. 2173477161 |
| 19:55:46 | Lima Zavaleta, Omar 2847 | On | | 6 mph | 0 mph | 6 mph W | 65 mph | 0.046 g | 0.011 g | 1,021.8 mi. | 444,855.7 | 13.80v | 733,963 min | 39.13232 | -88.56665 | Flying J TIRE 643 TEL. 2173477161 |
| 19:56:39 | Lima Zavaleta, Omar 2847 | | | 20 mph | 7 mph | 3 mph N | - | 0.055 g | 0.191 g | 1,021.9 mi. | 444,855.8 | 13.80v | 733,963 min | 39.13491 | -88.56686 | Flying J TIRE 643 TEL. 2173477161* |
| 19:56:57 | Lima Zavaleta, Omar 2847 | On | | 20 mph | 7 mph | 19 mph NE | - | 0.086 g | 0.191 g | 1,022.0 mi. | 444,855.9 | 13.86v | 733,965 min | 39.13527 | -88.56605 | TA AMERICA TIRE 5001 TEL. 2173477183* |
| 19:57:24 | Lima Zavaleta, Omar 2847 | | | 23 mph | 17 mph | 0 mph E | 40 mph | 0.052 g | 0.164 g | 1,022.1 mi. | 444,856.0 | 13.83v | 733,965 min | 39.13631 | -88.56414 | TA AMERICA TIRE 5001 TEL. 2173477183 |
| 19:58:57 | Lima Zavaleta, Omar 2847 | On | | 31 mph | 16 mph | 31 mph N | 65 mph | 0.089 g | 0.164 g | 1,022.5 mi. | 444,856.4 | 13.89v | 733,967 min | 39.13343 | -88.56331 | I-57, Effingham, IL |
| 20:00:57 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 59 mph | 70 mph E | 65 mph | 0.062 g | 0.035 g | 1,024.5 mi. | 444,858.4 | 13.89v | 733,969 min | 39.14527 | -88.53196 | I-57, Effingham, IL |
| 20:02:57 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 60 mph | 51 mph E | 65 mph | 0.035 g | 0.123 g | 1,026.5 mi. | 444,860.4 | 13.83v | 733,971 min | 39.15120 | -88.49578 | I-70, Teutopolis, IL |
| 20:04:57 | Lima Zavaleta, Omar 2847 | On | | 59 mph | 52 mph | 45 mph E | 70 mph | 0.044 g | 0.068 g | 1,028.2 mi. | 444,862.1 | 13.89v | 733,973 min | 39.15623 | -88.46400 | I-70, Teutopolis, IL |
| 20:06:57 | Lima Zavaleta, Omar 2847 | On | | 54 mph | 49 mph | 54 mph E | 70 mph | 0.053 g | 0.040 g | 1,029.9 mi. | 444,863.8 | 13.89v | 733,975 min | 39.16086 | -88.43422 | I-70, Teutopolis, IL |
| 20:08:57 | Lima Zavaleta, Omar 2847 | On | | 54 mph | 49 mph | 46 mph E | 70 mph | 0.036 g | 0.050 g | 1,031.5 mi. | 444,865.4 | 13.83v | 733,977 min | 39.16541 | -88.40456 | I-70, Teutopolis, IL |
| 20:10:57 | Lima Zavaleta, Omar 2847 | On | | 55 mph | 50 mph | 54 mph E | 70 mph | 0.033 g | 0.049 g | 1,033.2 mi. | 444,867.1 | 13.89v | 733,979 min | 39.17010 | -88.37383 | Frontage Rd, Montrose, IL |
| 20:12:57 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 55 mph | 71 mph NE | 70 mph | 0.070 g | 0.063 g | 1,035.0 mi. | 444,868.9 | 13.92v | 733,981 min | 39.18349 | -88.34558 | I-70, Montrose, IL |
| 20:14:58 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 72 mph | 71 mph E | 70 mph | 0.024 g | 0.027 g | 1,037.4 mi. | 444,871.3 | 13.89v | 733,983 min | 39.19822 | -88.30562 | I-70, Montrose, IL |
| 20:16:58 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph E | 70 mph | 0.027 g | 0.027 g | 1,039.8 mi. | 444,873.7 | 13.95v | 733,985 min | 39.21114 | -88.26472 | I-70, Jewett, IL |
| 20:18:58 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.021 g | 0.027 g | 1,042.2 mi. | 444,876.1 | 13.98v | 733,987 min | 39.22638 | -88.22550 | I-70, Toledo, IL |
| 20:20:58 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.015 g | 0.016 g | 1,044.6 mi. | 444,878.5 | 13.98v | 733,989 min | 39.24517 | -88.18891 | I-70, Toledo, IL |
| 20:22:58 | Lima Zavaleta, | On | | 71 mph | 70 mph | 71 mph E | 70 mph | 0.017 g | 0.029 g | 1,046.9 mi. | 444,880.8 | 13.95v | 733,991 min | 39.25587 | -88.14880 | I-70, Greenup, IL |

Omar 2847

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20:24:58 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.017 g | 0.024 g | 1,049.3 mi. | 444,883.2 | 13.92v | 733,993 min | 39.27229 | -88.11132 | I-70, Greenup, IL |
| 20:26:58 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 68 mph | 59 mph E | 70 mph | 0.032 g | 0.096 g | 1,051.6 mi. | 444,885.5 | 13.92v | 733,995 min | 39.28216 | -88.07200 | I-70, Greenup, IL |
| 20:28:58 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 65 mph | 70 mph NE | 70 mph | 0.032 g | 0.042 g | 1,053.8 mi. | 444,887.7 | 13.89v | 733,997 min | 39.29328 | -88.03624 | I-70, Casey, IL |
| 20:30:58 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 70 mph NE | 70 mph | 0.024 g | 0.015 g | 1,056.1 mi. | 444,890.0 | 13.95v | 733,999 min | 39.31506 | -88.00266 | I-70, Casey, IL |
| 20:32:58 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 69 mph | 64 mph NE | 70 mph | 0.024 g | 0.041 g | 1,058.4 mi. | 444,892.3 | 13.86v | 734,001 min | 39.32860 | -87.96390 | I-70, Casey, IL |
| 20:34:58 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 66 mph | 71 mph E | 70 mph | 0.058 g | 0.053 g | 1,060.7 mi. | 444,894.6 | 13.92v | 734,003 min | 39.34469 | -87.92892 | I-70, Casey, IL |
| 20:36:58 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 70 mph E | 70 mph | 0.016 g | 0.029 g | 1,063.0 mi. | 444,896.9 | 13.95v | 734,005 min | 39.35682 | -87.88806 | I-70, Casey, IL |
| 20:38:58 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.024 g | 0.014 g | 1,065.4 mi. | 444,899.3 | 13.92v | 734,007 min | 39.37292 | -87.84963 | I-70, Marshall, IL |
| 20:40:58 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 67 mph E | 70 mph | 0.012 g | 0.040 g | 1,067.7 mi. | 444,901.6 | 14.01v | 734,009 min | 39.38859 | -87.81064 | I-70, Marshall, IL |
| 20:42:58 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 62 mph | 63 mph E | 70 mph | 0.037 g | 0.134 g | 1,069.8 mi. | 444,903.7 | 13.98v | 734,011 min | 39.39867 | -87.77424 | I-70, Marshall, IL |
| 20:44:59 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 70 mph | 70 mph NE | 70 mph | 0.042 g | 0.065 g | 1,072.2 mi. | 444,906.1 | 13.92v | 734,013 min | 39.40590 | -87.73239 | I-70, Marshall, IL |
| 20:46:59 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph E | 70 mph | 0.028 g | 0.043 g | 1,074.5 mi. | 444,908.4 | 14.01v | 734,015 min | 39.42129 | -87.69420 | I-70, Marshall, IL |
| 20:47:48 | Lima Zavaleta, Omar 2847 | | Speeding - OBD | 76 mph | 72 mph | 76 mph E | 70 mph | 0.039 g | 0.028 g | 1,075.5 mi. | 444,909.4 | 14.01v | 734,015 min | 39.42280 | -87.67606 | I-70, Marshall, IL |
| 20:48:59 | Lima Zavaleta, Omar 2847 | On | | 77 mph | 72 mph | 71 mph E | 70 mph | 0.039 g | 0.052 g | 1,076.9 mi. | 444,910.8 | 14.01v | 734,017 min | 39.42167 | -87.64991 | I-70, Marshall, IL |
| 20:50:59 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph E | 70 mph | 0.024 g | 0.042 g | 1,079.3 mi. | 444,913.2 | 13.92v | 734,019 min | 39.42543 | -87.60668 | I-70, Marshall, IL |
| 20:52:59 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 66 mph E | 70 mph | 0.016 g | 0.040 g | 1,081.7 mi. | 444,915.6 | 13.92v | 734,021 min | 39.42878 | -87.56359 | I-70, Dennison, IL |
| 20:54:59 | Lima Zavaleta, Omar 2847 | On | | 70 mph | 61 mph | 51 mph E | 70 mph | 0.035 g | 0.126 g | 1,083.7 mi. | 444,917.6 | 13.98v | 734,023 min | 39.43679 | -87.52999 | I-70, West Terre Haute, IN |
| 20:56:59 | Lima Zavaleta, Omar 2847 | On | | 62 mph | 45 mph | 59 mph E | 70 mph | 0.052 g | 0.091 g | 1,085.2 mi. | 444,919.1 | 13.98v | 734,025 min | 39.44258 | -87.50283 | I-70, West Terre Haute, IN |
| 20:58:59 | Lima Zavaleta, Omar 2847 | On | | 59 mph | 54 mph | 50 mph E | 70 mph | 0.041 g | 0.073 g | 1,087.0 mi. | 444,920.9 | 14.01v | 734,027 min | 39.44849 | -87.47039 | I-70, West Terre Haute, IN |
| 21:00:59 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 64 mph | 66 mph SE | 65 mph | 0.060 g | 0.072 g | 1,089.2 mi. | 444,923.1 | 13.89v | 734,029 min | 39.44003 | -87.43508 | I-70, Terre Haute, IN |
| 21:02:59 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 69 mph | 70 mph E | 65 mph | 0.059 g | 0.082 g | 1,091.5 mi. | 444,925.4 | 13.98v | 734,031 min | 39.43120 | -87.39653 | I-70, Terre Haute, IN |
| 21:04:59 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph E | 65 mph | 0.035 g | 0.079 g | 1,093.8 mi. | 444,927.7 | 13.95v | 734,033 min | 39.43065 | -87.35256 | I-70, Terre Haute, IN |
| 21:06:59 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph E | 70 mph | 0.032 g | 0.040 g | 1,096.2 mi. | 444,930.1 | 13.98v | 734,035 min | 39.42995 | -87.30824 | I-70, Terre Haute, IN |
| 21:08:59 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph E | 70 mph | 0.030 g | 0.029 g | 1,098.6 mi. | 444,932.5 | 13.95v | 734,037 min | 39.44304 | -87.26837 | I-70, Terre Haute, IN |
| 21:10:59 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph E | 70 mph | 0.046 g | 0.023 g | 1,101.0 mi. | 444,934.9 | 13.95v | 734,039 min | 39.44568 | -87.22437 | I-70, Brazil, IN |
| 21:12:59 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph E | 70 mph | 0.014 g | 0.023 g | 1,103.4 mi. | 444,937.3 | 13.95v | 734,041 min | 39.45073 | -87.18229 | I-70, Brazil, IN |
| 21:15:00 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph E | 70 mph | 0.022 g | 0.027 g | 1,105.7 mi. | 444,939.6 | 14.01v | 734,043 min | 39.44957 | -87.13800 | I-70, Brazil, IN |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21:17:00 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.035 g | 0.039 g | 1,108.1 mi. | 444,942.0 | 13.95v | 734,045 min | 39.45535 | -87.09550 | I-70, Brazil, IN |
| 21:19:00 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph E | 70 mph | 0.029 g | 0.057 g | 1,110.5 mi. | 444,944.4 | 13.95v | 734,047 min | 39.46616 | -87.05385 | I-70, Brazil, IN |
| 21:21:00 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 69 mph NE | 70 mph | 0.024 g | 0.030 g | 1,112.9 mi. | 444,946.8 | 14.01v | 734,049 min | 39.47869 | -87.01381 | I-70, Reelsville, IN |
| 21:23:00 | Lima Zavaleta, Omar 2847 | On | 75 mph | 70 mph | 62 mph NE | 70 mph | 0.026 g | 0.037 g | 1,115.2 mi. | 444,949.1 | 13.92v | 734,051 min | 39.49709 | -86.97746 | I-70, Reelsville, IN |
| 21:25:00 | Lima Zavaleta, Omar 2847 | On | 74 mph | 70 mph | 65 mph NE | 70 mph | 0.061 g | 0.069 g | 1,117.6 mi. | 444,951.5 | 14.01v | 734,053 min | 39.50926 | -86.93679 | I-70, Reelsville, IN |
| 21:27:00 | Lima Zavaleta, Omar 2847 | On | 75 mph | 70 mph | 71 mph E | 70 mph | 0.048 g | 0.045 g | 1,119.9 mi. | 444,953.8 | 13.92v | 734,055 min | 39.52037 | -86.89565 | I-70, Cloverdale, IN |
| 21:29:00 | Lima Zavaleta, Omar 2847 | On | 71 mph | 70 mph | 64 mph E | 70 mph | 0.015 g | 0.041 g | 1,122.3 mi. | 444,956.2 | 14.01v | 734,057 min | 39.53224 | -86.85468 | I-70, Cloverdale, IN |
| 21:31:00 | Lima Zavaleta, Omar 2847 | On | 75 mph | 69 mph | 71 mph E | 70 mph | 0.072 g | 0.086 g | 1,124.6 mi. | 444,958.5 | 14.01v | 734,059 min | 39.53275 | -86.81141 | I-70, Cloverdale, IN |
| 21:33:00 | Lima Zavaleta, Omar 2847 | On | 73 mph | 69 mph | 71 mph E | 70 mph | 0.043 g | 0.073 g | 1,126.9 mi. | 444,960.8 | 13.95v | 734,061 min | 39.53739 | -86.76878 | I-70, Cloverdale, IN |
| 21:35:00 | Lima Zavaleta, Omar 2847 | On | 75 mph | 71 mph | 69 mph E | 70 mph | 0.036 g | 0.034 g | 1,129.3 mi. | 444,963.2 | 13.95v | 734,063 min | 39.54664 | -86.72609 | I-70, Cloverdale, IN |
| 21:37:00 | Lima Zavaleta, Omar 2847 | On | 74 mph | 71 mph | 71 mph E | 70 mph | 0.048 g | 0.043 g | 1,131.7 mi. | 444,965.6 | 14.01v | 734,065 min | 39.55582 | -86.68341 | I-70, Cloverdale, IN |
| 21:39:00 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.027 g | 0.023 g | 1,134.1 mi. | 444,968.0 | 13.95v | 734,067 min | 39.56503 | -86.64103 | I-70, Stilesville, IN |
| 21:41:00 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph E | 70 mph | 0.024 g | 0.018 g | 1,136.4 mi. | 444,970.3 | 13.98v | 734,069 min | 39.57844 | -86.60076 | I-70, Stilesville, IN |
| 21:43:00 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph E | 70 mph | 0.024 g | 0.024 g | 1,138.8 mi. | 444,972.7 | 13.98v | 734,071 min | 39.58933 | -86.55870 | I-70, Monrovia, IN |
| 21:45:01 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.015 g | 0.016 g | 1,141.2 mi. | 444,975.1 | 14.01v | 734,073 min | 39.60063 | -86.51704 | I-70, Monrovia, IN |
| 21:47:01 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.017 g | 0.016 g | 1,143.6 mi. | 444,977.5 | 13.98v | 734,075 min | 39.61450 | -86.47638 | LOVE S TIRE 254 TEL. 3175395473 |
| 21:49:01 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.024 g | 0.042 g | 1,146.0 mi. | 444,979.9 | 13.95v | 734,077 min | 39.63361 | -86.43973 | I-70, Mooresville, IN |
| 21:51:01 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.022 g | 0.032 g | 1,148.4 mi. | 444,982.3 | 13.95v | 734,079 min | 39.65079 | -86.40153 | I-70, Mooresville, IN |
| 21:53:01 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 70 mph NE | 65 mph | 0.045 g | 0.044 g | 1,150.7 mi. | 444,984.6 | 13.98v | 734,081 min | 39.66997 | -86.36547 | I-70, Plainfield, IN |
| 21:55:01 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph NE | 65 mph | 0.022 g | 0.015 g | 1,153.1 mi. | 444,987.0 | 14.01v | 734,083 min | 39.68633 | -86.32638 | I-70, Indianapolis, IN |
| 21:57:01 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 70 mph NE | 65 mph | 0.026 g | 0.026 g | 1,155.5 mi. | 444,989.4 | 13.95v | 734,085 min | 39.70397 | -86.28894 | I-70, Indianapolis, IN |
| 21:59:01 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph NE | 55 mph | 0.038 g | 0.030 g | 1,157.9 mi. | 444,991.8 | 13.98v | 734,087 min | 39.72163 | -86.25405 | I-70, Indianapolis, IN |
| 22:01:01 | Lima Zavaleta, Omar 2847 | On | 71 mph | 68 mph | 63 mph NE | 50 mph | 0.063 g | 0.058 g | 1,160.1 mi. | 444,994.0 | 14.01v | 734,089 min | 39.74898 | -86.23374 | I-70, Indianapolis, IN |
| 22:03:01 | Lima Zavaleta, Omar 2847 | On | 71 mph | 69 mph | 62 mph E | 65 mph | 0.050 g | 0.095 g | 1,162.4 mi. | 444,996.3 | 13.98v | 734,091 min | 39.75608 | -86.19259 | I-70, Indianapolis, IN |
| 22:05:01 | Lima Zavaleta, Omar 2847 | On | 66 mph | 59 mph | 47 mph E | 50 mph | 0.040 g | 0.087 g | 1,164.4 mi. | 444,998.3 | 13.92v | 734,093 min | 39.75341 | -86.15589 | I-70, Indianapolis, IN |
| 22:07:01 | Lima Zavaleta, Omar 2847 | On | 72 mph | 63 mph | 60 mph N | 50 mph | 0.060 g | 0.104 g | 1,166.5 mi. | 445,000.4 | 13.95v | 734,095 min | 39.77472 | -86.14254 | I-65, Indianapolis, IN |
| 22:09:01 | Lima Zavaleta, Omar 2847 | On | 65 mph | 59 mph | 62 mph NE | 55 mph | 0.088 g | 0.142 g | 1,168.5 mi. | 445,002.4 | 13.98v | 734,097 min | 39.79498 | -86.12105 | I-70, Indianapolis, IN |
| 22:11:01 | Lima Zavaleta, | On | 71 mph | 66 mph | 70 mph E | 70 mph | 0.052 g | 0.076 g | 1,170.7 mi. | 445,004.6 | 13.98v | 734,099 min | 39.80219 | -86.08274 | I-70, Indianapolis, IN |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 22:13:01 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 66 mph | 66 mph E | 55 mph | 0.062 g | 0.087 g | 1,172.9 mi. | 445,006.8 | 14.01v | 734,101 min | 39.79846 | -86.04643 | I-70, Indianapolis, IN |
| 22:15:02 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 65 mph | 71 mph N | 55 mph | 0.074 g | 0.144 g | 1,175.1 mi. | 445,009.0 | 13.98v | 734,103 min | 39.81818 | -86.03081 | I-465, Indianapolis, IN |
| 22:17:02 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph NW | 55 mph | 0.032 g | 0.063 g | 1,177.5 mi. | 445,011.4 | 14.01v | 734,105 min | 39.84990 | -86.04569 | I-465, Indianapolis, IN |
| 22:19:02 | Lima Zavaleta, Omar 2847 | On | | 74 mph | 68 mph | 65 mph N | 55 mph | 0.038 g | 0.054 g | 1,179.7 mi. | 445,013.6 | 13.92v | 734,107 min | 39.88273 | -86.04730 | I-465, Indianapolis, IN |
| 22:21:02 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 59 mph | 71 mph NE | 65 mph | 0.054 g | 0.094 g | 1,181.7 mi. | 445,015.6 | 14.01v | 734,109 min | 39.90887 | -86.04286 | I-69, Indianapolis, IN |
| 22:23:02 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph NE | 65 mph | 0.038 g | 0.050 g | 1,184.1 mi. | 445,018.0 | 14.01v | 734,111 min | 39.93869 | -86.02103 | I-69, Indianapolis, IN |
| 22:25:02 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph E | 65 mph | 0.021 g | 0.020 g | 1,186.5 mi. | 445,020.4 | 14.01v | 734,113 min | 39.96693 | -85.99692 | I-69, Fishers, IN |
| 22:27:02 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.029 g | 0.027 g | 1,188.9 mi. | 445,022.8 | 14.01v | 734,115 min | 39.97761 | -85.95549 | I-69, Noblesville, IN |
| 22:29:02 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph E | 70 mph | 0.016 g | 0.026 g | 1,191.2 mi. | 445,025.1 | 14.01v | 734,117 min | 39.99096 | -85.91542 | I-69, Noblesville, IN |
| 22:31:02 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph E | 70 mph | 0.019 g | 0.014 g | 1,193.6 mi. | 445,027.5 | 13.98v | 734,119 min | 39.99138 | -85.87073 | I-69, Noblesville, IN |
| 22:33:02 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph E | 70 mph | 0.028 g | 0.020 g | 1,196.0 mi. | 445,029.9 | 13.98v | 734,121 min | 39.99135 | -85.82661 | I-69, Pendleton, IN |
| 22:35:02 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.022 g | 0.015 g | 1,198.4 mi. | 445,032.3 | 13.98v | 734,123 min | 39.99283 | -85.78219 | I-69, Pendleton, IN |
| 22:37:02 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.016 g | 0.028 g | 1,200.8 mi. | 445,034.7 | 13.98v | 734,125 min | 40.02247 | -85.76090 | I-69, Pendleton, IN |
| 22:39:02 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 72 mph NE | 70 mph | 0.036 g | 0.027 g | 1,203.1 mi. | 445,037.0 | 13.98v | 734,127 min | 40.03772 | -85.72167 | I-69, Anderson, IN |
| 22:41:02 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph E | 70 mph | 0.022 g | 0.022 g | 1,205.5 mi. | 445,039.4 | 14.01v | 734,129 min | 40.04951 | -85.67974 | I-69, Anderson, IN |
| 22:43:02 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph E | 70 mph | 0.047 g | 0.040 g | 1,207.9 mi. | 445,041.8 | 14.01v | 734,131 min | 40.05489 | -85.63582 | I-69, Anderson, IN |
| 22:45:03 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.026 g | 0.024 g | 1,210.3 mi. | 445,044.2 | 14.01v | 734,133 min | 40.06144 | -85.59342 | I-69, Anderson, IN |
| 22:47:03 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph N | 70 mph | 0.029 g | 0.029 g | 1,212.7 mi. | 445,046.6 | 14.01v | 734,135 min | 40.09096 | -85.57141 | I-69, Daleville, IN |
| 22:49:03 | Lima Zavaleta, Omar 2847 | On | | 75 mph | 71 mph | 68 mph N | 70 mph | 0.028 g | 0.043 g | 1,215.0 mi. | 445,048.9 | 14.01v | 734,137 min | 40.12520 | -85.56862 | I-69, Daleville, IN |
| 22:51:03 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph N | 70 mph | 0.026 g | 0.022 g | 1,217.4 mi. | 445,051.3 | 14.01v | 734,139 min | 40.15935 | -85.56672 | I-69, Yorktown, IN |
| 22:53:03 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph N | 70 mph | 0.014 g | 0.024 g | 1,219.8 mi. | 445,053.7 | 14.01v | 734,141 min | 40.19311 | -85.56090 | I-69, Yorktown, IN |
| 22:55:03 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 68 mph N | 70 mph | 0.022 g | 0.030 g | 1,222.2 mi. | 445,056.1 | 14.01v | 734,143 min | 40.22732 | -85.55872 | I-69, Yorktown, IN |
| 22:57:03 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 71 mph | 71 mph N | 70 mph | 0.057 g | 0.042 g | 1,224.6 mi. | 445,058.5 | 14.01v | 734,145 min | 40.26152 | -85.55752 | I-69, Gaston, IN |
| 22:59:03 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph N | 70 mph | 0.028 g | 0.045 g | 1,226.9 mi. | 445,060.8 | 13.98v | 734,147 min | 40.29560 | -85.55817 | I-69, Gaston, IN |
| 23:01:03 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph N | 70 mph | 0.017 g | 0.027 g | 1,229.3 mi. | 445,063.2 | 14.04v | 734,149 min | 40.32999 | -85.55883 | I-69, Gaston, IN |
| 23:03:03 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph N | 70 mph | 0.020 g | 0.016 g | 1,231.7 mi. | 445,065.6 | 13.98v | 734,151 min | 40.36430 | -85.55869 | I-69, Gaston, IN |
| 23:05:03 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph N | 70 mph | 0.040 g | 0.026 g | 1,234.1 mi. | 445,068.0 | 14.01v | 734,153 min | 40.39644 | -85.54850 | I-69, Fairmount, IN |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23:07:03 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph N | 70 mph | 0.020 g | 0.018 g | 1,236.4 mi. | 445,070.3 | 14.01v | 734,155 min | 40.43068 | -85.54839 | I-69, Jonesboro, IN |
| 23:09:03 | Lima Zavaleta, Omar *2847* | On | 71 mph | 65 mph | 57 mph N | 70 mph | 0.055 g | 0.121 g | 1,238.6 mi. | 445,072.5 | 13.98v | 734,157 min | 40.46079 | -85.55141 | I-69, Jonesboro, IN |
| 23:11:03 | Lima Zavaleta, Omar *2847* | On | 71 mph | 61 mph | 71 mph N | 70 mph | 0.045 g | 0.043 g | 1,240.7 mi. | 445,074.6 | 14.04v | 734,159 min | 40.49022 | -85.54898 | I-69, Marion, IN |
| 23:13:03 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 72 mph N | 70 mph | 0.031 g | 0.027 g | 1,243.1 mi. | 445,077.0 | 14.04v | 734,161 min | 40.52412 | -85.54984 | I-69, Marion, IN |
| 23:15:04 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph N | 70 mph | 0.030 g | 0.030 g | 1,245.4 mi. | 445,079.3 | 13.98v | 734,163 min | 40.55832 | -85.55076 | I-69, Marion, IN |
| 23:17:04 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph N | 70 mph | 0.026 g | 0.024 g | 1,247.8 mi. | 445,081.7 | 14.01v | 734,165 min | 40.59262 | -85.55057 | I-69, Marion, IN |
| 23:19:04 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 70 mph NE | 70 mph | 0.040 g | 0.027 g | 1,250.2 mi. | 445,084.1 | 14.01v | 734,167 min | 40.62168 | -85.52692 | I-69, Van Buren, IN |
| 23:21:04 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.027 g | 0.024 g | 1,252.6 mi. | 445,086.5 | 14.01v | 734,169 min | 40.65194 | -85.50572 | I-69, Van Buren, IN |
| 23:23:04 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.026 g | 0.028 g | 1,254.9 mi. | 445,088.8 | 14.01v | 734,171 min | 40.68127 | -85.48249 | I-69, Warren, IN |
| 23:25:04 | Lima Zavaleta, Omar *2847* | On | 72 mph | 64 mph | 53 mph NE | 70 mph | 0.038 g | 0.061 g | 1,257.1 mi. | 445,091.0 | 14.01v | 734,173 min | 40.70495 | -85.45600 | I-69, Warren, IN |
| 23:27:04 | Lima Zavaleta, Omar *2847* | On | 71 mph | 63 mph | 71 mph NE | 70 mph | 0.038 g | 0.033 g | 1,259.2 mi. | 445,093.1 | 14.01v | 734,175 min | 40.72682 | -85.42785 | I-69, Warren, IN |
| 23:29:04 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.028 g | 0.018 g | 1,261.6 mi. | 445,095.5 | 14.01v | 734,177 min | 40.75467 | -85.40202 | I-69, Huntington, IN |
| 23:31:04 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph N | 70 mph | 0.026 g | 0.024 g | 1,264.0 mi. | 445,097.9 | 14.01v | 734,179 min | 40.78544 | -85.38342 | I-69, Huntington, IN |
| 23:33:04 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 65 mph NE | 70 mph | 0.029 g | 0.059 g | 1,266.4 mi. | 445,100.3 | 14.01v | 734,181 min | 40.81546 | -85.36729 | I-69, Markle, IN |
| 23:35:04 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 71 mph N | 70 mph | 0.030 g | 0.038 g | 1,268.7 mi. | 445,102.6 | 13.98v | 734,183 min | 40.84307 | -85.34459 | I-69, Huntington, IN |
| 23:37:04 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph N | 70 mph | 0.016 g | 0.023 g | 1,271.1 mi. | 445,105.0 | 14.01v | 734,185 min | 40.87739 | -85.34502 | I-69, Huntington, IN |
| 23:39:04 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.024 g | 0.026 g | 1,273.5 mi. | 445,107.4 | 13.95v | 734,187 min | 40.90895 | -85.33165 | I-69, Markle, IN |
| 23:41:04 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.027 g | 0.022 g | 1,275.9 mi. | 445,109.8 | 13.98v | 734,189 min | 40.93834 | -85.30838 | I-69, Roanoke, IN |
| 23:43:04 | Lima Zavaleta, Omar *2847* | On | 71 mph | 61 mph | 58 mph E | 70 mph | 0.060 g | 0.117 g | 1,277.9 mi. | 445,111.8 | 14.01v | 734,191 min | 40.96081 | -85.28578 | I-469, Roanoke, IN |
| 23:45:05 | Lima Zavaleta, Omar *2847* | On | 71 mph | 69 mph | 71 mph E | 70 mph | 0.046 g | 0.015 g | 1,280.2 mi. | 445,114.1 | 13.95v | 734,193 min | 40.95180 | -85.24429 | I-469, Yoder, IN |
| 23:47:05 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph E | 70 mph | 0.033 g | 0.029 g | 1,282.6 mi. | 445,116.5 | 13.95v | 734,195 min | 40.95266 | -85.19900 | I-469, Yoder, IN |
| 23:49:05 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph E | 70 mph | 0.024 g | 0.046 g | 1,285.0 mi. | 445,118.9 | 13.89v | 734,197 min | 40.95539 | -85.15401 | I-469, Yoder, IN |
| 23:51:05 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.014 g | 0.017 g | 1,287.4 mi. | 445,121.3 | 13.95v | 734,199 min | 40.97191 | -85.11618 | I-469, Fort Wayne, IN |
| 23:53:05 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 70 mph NE | 70 mph | 0.027 g | 0.031 g | 1,289.7 mi. | 445,123.6 | 13.92v | 734,201 min | 40.98514 | -85.07723 | I-469, Fort Wayne, IN |
| 23:55:05 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.028 g | 0.017 g | 1,292.1 mi. | 445,126.0 | 13.89v | 734,203 min | 41.00322 | -85.03964 | I-469, Fort Wayne, IN |
| 23:57:05 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.027 g | 0.018 g | 1,294.5 mi. | 445,128.4 | 13.98v | 734,205 min | 41.03013 | -85.01218 | I-469, Fort Wayne, IN |
| 23:59:05 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 54 mph N | 70 mph | 0.041 g | 0.111 g | 1,296.8 mi. | 445,130.7 | 13.95v | 734,207 min | 41.05892 | -84.98985 | I-469, New Haven, IN |
| 23:59:35 | Lima Zavaleta, | | 54 mph | 35 mph | 0 mph E | 50 mph | 0.000 g | 0.231 g | 1,297.1 mi. | 445,131.0 | 14.01v | 734,207 min | 41.06241 | -84.98692 | 11800 Lincoln Hwy E, New Haven, IN |

Omar 2847

Tue Aug 29, 2023

| Time | Driver | Ignition | In-Cab Alert | Max Speed | Avg Speed | Inst Speed | Speed Limit | Max Accel | Max Decel | Distance | Odometer | Voltage | Run Time | Latitude | Longitude | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00:01:05 | Lima Zavaleta, Omar 2847 | On | | 54 mph | 24 mph | 15 mph S | - | 0.096 g | 0.231 g | 0.6 mi. | 445,131.6 | 13.89v | 734,209 min | 41.05795 | -84.98087 | Flying J TIRE 304 TEL. 2604934035 |
| 00:01:27 | Lima Zavaleta, Omar 2847 | | | 21 mph | 15 mph | 9 mph N | - | 0.096 g | 0.127 g | 0.7 mi. | 445,131.7 | 13.98v | 734,209 min | 41.05797 | -84.97926 | Flying J TIRE 304 TEL. 2604934035 |
| 00:03:05 | Lima Zavaleta, Omar 2847 | On | | 21 mph | 6 mph | 0 mph W | - | 0.096 g | 0.127 g | 0.8 mi. | 445,131.8 | 13.98v | 734,211 min | 41.05888 | -84.97984 | Flying J TIRE 304 TEL. 2604934035 |
| 00:05:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 0.8 mi. | 445,131.8 | 14.04v | 734,213 min | 41.05888 | -84.97984 | Flying J TIRE 304 TEL. 2604934035 |
| 00:07:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 0.8 mi. | 445,131.8 | 13.98v | 734,215 min | 41.05888 | -84.97984 | Flying J TIRE 304 TEL. 2604934035 |
| 00:07:05 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 0.8 mi. | 445,131.8 | 13.98v | 734,215 min | 41.05888 | -84.97984 | Flying J TIRE 304 TEL. 2604934035 |
| 00:09:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 0.8 mi. | 445,131.8 | 14.01v | 734,217 min | 41.05888 | -84.97984 | Flying J TIRE 304 TEL. 2604934035 |
| 00:11:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 0.8 mi. | 445,131.8 | 13.95v | 734,219 min | 41.05888 | -84.97984 | Flying J TIRE 304 TEL. 2604934035 |
| 00:12:05 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 0.8 mi. | 445,131.8 | 13.89v | 734,219 min | 41.05888 | -84.97984 | Flying J TIRE 304 TEL. 2604934035 |
| 00:13:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 0.8 mi. | 445,131.8 | 13.98v | 734,221 min | 41.05888 | -84.97984 | Flying J TIRE 304 TEL. 2604934035 |
| 00:15:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 0.8 mi. | 445,131.8 | 14.04v | 734,223 min | 41.05888 | -84.97984 | Flying J TIRE 304 TEL. 2604934035 |
| 00:17:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 0.8 mi. | 445,131.8 | 14.01v | 734,225 min | 41.05888 | -84.97984 | Flying J TIRE 304 TEL. 2604934035 |
| 00:17:06 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 0.8 mi. | 445,131.8 | 14.01v | 734,225 min | 41.05888 | -84.97984 | Flying J TIRE 304 TEL. 2604934035 |
| 00:19:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 0.8 mi. | 445,131.8 | 14.01v | 734,227 min | 41.05888 | -84.97984 | Flying J TIRE 304 TEL. 2604934035 |
| 00:21:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 0.8 mi. | 445,131.8 | 13.89v | 734,229 min | 41.05888 | -84.97984 | Flying J TIRE 304 TEL. 2604934035 |
| 00:22:06 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 0.8 mi. | 445,131.8 | 13.92v | 734,229 min | 41.05888 | -84.97984 | Flying J TIRE 304 TEL. 2604934035 |
| 00:23:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 0.8 mi. | 445,131.8 | 13.98v | 734,231 min | 41.05888 | -84.97984 | Flying J TIRE 304 TEL. 2604934035 |
| 00:25:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 0.8 mi. | 445,131.8 | 14.01v | 734,233 min | 41.05888 | -84.97984 | Flying J TIRE 304 TEL. 2604934035 |
| 00:27:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 0.8 mi. | 445,131.8 | 14.01v | 734,235 min | 41.05888 | -84.97984 | Flying J TIRE 304 TEL. 2604934035 |
| 00:27:06 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 0.8 mi. | 445,131.8 | 14.01v | 734,235 min | 41.05888 | -84.97984 | Flying J TIRE 304 TEL. 2604934035 |
| 00:28:12 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 0.8 mi. | 445,131.8 | 13.83v | 734,235 min | 41.05888 | -84.97984 | Flying J TIRE 304 TEL. 2604934035 |
| 00:29:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph W | - | 0.049 g | 0.041 g | 0.8 mi. | 445,131.8 | 14.01v | 734,237 min | 41.05888 | -84.98022 | Flying J TIRE 304 TEL. 2604934035 |
| 00:31:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 0.8 mi. | 445,131.8 | 14.01v | 734,239 min | 41.05888 | -84.98022 | Flying J TIRE 304 TEL. 2604934035 |
| 00:32:06 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 0.8 mi. | 445,131.8 | 14.01v | 734,239 min | 41.05888 | -84.98022 | Flying J TIRE 304 TEL. 2604934035 |
| 00:33:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 0.8 mi. | 445,131.8 | 14.01v | 734,241 min | 41.05888 | -84.98022 | Flying J TIRE 304 TEL. 2604934035 |
| 00:35:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 0.8 mi. | 445,131.8 | 14.01v | 734,243 min | 41.05888 | -84.98022 | Flying J TIRE 304 TEL. 2604934035 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00:35:14 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 0.8 mi. | 445,131.8 | 13.86v | 734,243 min | 41.05888 | -84.98022 | Flying J TIRE 304 TEL. 2604934035 |
| 00:35:28 | Lima Zavaleta, Omar 2847 | On | | 4 mph | 0 mph | 4 mph W | - | 0.062 g | 0.015 g | 0.8 mi. | 445,131.8 | 14.01v | 734,243 min | 41.05885 | -84.98047 | Flying J TIRE 304 TEL. 2604934035 |
| 00:37:06 | Lima Zavaleta, Omar 2847 | On | | 12 mph | 3 mph | 10 mph N | - | 0.096 g | 0.102 g | 0.9 mi. | 445,131.9 | 13.98v | 734,245 min | 41.05864 | -84.97931 | Flying J TIRE 304 TEL. 2604934035 |
| 00:39:06 | Lima Zavaleta, Omar 2847 | On | | 12 mph | 4 mph | 0 mph S | - | 0.076 g | 0.112 g | 1.1 mi. | 445,132.1 | 13.89v | 734,247 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 00:41:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.034 g | 0.032 g | 1.1 mi. | 445,132.1 | 14.01v | 734,249 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 00:43:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,251 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 00:43:42 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.98v | 734,251 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 00:45:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,253 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 00:47:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,255 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 00:48:43 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,255 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 00:49:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,257 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 00:51:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,259 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 00:53:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,261 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 00:53:43 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,261 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 00:55:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,263 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 00:57:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,265 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 00:58:43 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,265 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 00:59:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,267 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:01:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.95v | 734,269 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:03:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,271 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:03:43 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,271 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:05:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,273 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:07:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,275 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:08:43 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,275 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:09:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.98v | 734,277 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:11:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,279 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:13:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,281 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:13:43 | Lima Zavaleta, | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,281 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 01:15:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,283 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:17:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,285 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:18:44 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,285 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:19:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,287 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:21:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.11v | 734,289 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:23:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.11v | 734,291 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:23:44 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.89v | 734,291 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:25:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,293 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:27:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,295 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:28:44 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,295 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:29:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.98v | 734,297 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:31:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,299 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:33:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.98v | 734,301 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:33:44 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,301 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:35:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.89v | 734,303 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:37:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,305 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:38:44 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.95v | 734,305 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:39:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,307 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:41:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,309 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:43:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,311 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:43:44 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,311 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:45:09 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,313 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:47:09 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.92v | 734,315 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:48:45 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,315 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:49:09 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,317 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:51:09 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.92v | 734,319 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:53:09 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,321 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01:53:45 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,321 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:55:09 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.95v | 734,323 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:57:09 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,325 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:58:45 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,325 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 01:59:09 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,327 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:01:09 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.92v | 734,329 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:03:09 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.92v | 734,331 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:03:45 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,331 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:05:09 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,333 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:07:09 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,335 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:08:45 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,335 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:09:09 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.98v | 734,337 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:11:09 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,339 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:13:09 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.98v | 734,341 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:13:45 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.98v | 734,341 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:15:10 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,343 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:17:10 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.11v | 734,345 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:18:46 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,345 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:19:10 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.92v | 734,347 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:21:10 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,349 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:23:10 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,351 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:23:46 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,351 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:25:10 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,353 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:27:10 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,355 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:28:46 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,355 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:29:10 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,357 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:31:10 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,359 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:33:10 | Lima Zavaleta, | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,361 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar *2847* | | | | | | | | | | | | | | | |
| 02:33:46 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,361 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:35:10 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,363 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:37:10 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.95v | 734,365 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:38:46 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,365 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:39:10 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,367 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:41:10 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,369 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:43:10 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.92v | 734,371 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:43:46 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,371 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:45:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.11v | 734,373 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:47:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,375 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:48:47 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,375 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:49:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,377 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:51:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.11v | 734,379 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:53:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,381 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:53:47 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,381 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:55:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,383 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:57:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,385 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:58:47 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,385 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 02:59:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.98v | 734,387 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:01:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.11v | 734,389 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:03:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.92v | 734,391 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:03:47 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.92v | 734,391 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:05:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,393 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:07:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,395 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:08:47 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.92v | 734,395 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:09:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,397 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:11:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,399 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03:13:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,401 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:13:47 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,401 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:15:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.98v | 734,403 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:17:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,405 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:18:48 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,405 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:19:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.11v | 734,407 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:21:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,409 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:23:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,411 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:23:48 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,411 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:25:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,413 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:27:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,415 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:28:48 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,415 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:29:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,417 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:31:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.98v | 734,419 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:33:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.95v | 734,421 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:33:48 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.95v | 734,421 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:35:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,423 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:37:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,425 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:38:48 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.92v | 734,425 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:39:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.98v | 734,427 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:41:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,429 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:43:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,431 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:43:48 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.07v | 734,431 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:45:13 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 13.95v | 734,433 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:47:13 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,435 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:48:49 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.11v | 734,435 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:49:13 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.01v | 734,437 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |
| 03:50:14 | Lima Zavaleta, | | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 1.1 mi. | 445,132.1 | 14.04v | 734,437 min | 41.05862 | -84.98058 | Flying J TIRE 304 TEL. 2604934035 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar *2847* | | | | | | | | | | | | | | |
| 03:50:37 | Lima Zavaleta, Omar *2847* | On | 6 mph | 0 mph | 6 mph N | - | 0.036 g | 0.007 g | 1.1 mi. | 445,132.1 | 13.92v | 734,437 min | 41.05844 | -84.98064 | Flying J TIRE 304 TEL. 2604934035 |
| 03:51:13 | Lima Zavaleta, Omar *2847* | On | 18 mph | 3 mph | 18 mph N | - | 0.067 g | 0.019 g | 1.2 mi. | 445,132.2 | 14.01v | 734,439 min | 41.05989 | -84.98096 | Flying J TIRE 304 TEL. 2604934035 |
| 03:51:25 | Lima Zavaleta, Omar *2847* | | 18 mph | 11 mph | 0 mph N | - | 0.013 g | 0.182 g | 1.3 mi. | 445,132.3 | 14.01v | 734,439 min | 41.06046 | -84.98102 | Flying J TIRE 304 TEL. 2604934035 |
| 03:53:13 | Lima Zavaleta, Omar *2847* | On | 18 mph | 1 mph | 0 mph N | - | 0.084 g | 0.182 g | 1.3 mi. | 445,132.3 | 14.07v | 734,441 min | 41.06046 | -84.98102 | Flying J TIRE 304 TEL. 2604934035 |
| 03:55:13 | Lima Zavaleta, Omar *2847* | On | 41 mph | 21 mph | 41 mph N | 70 mph | 0.102 g | 0.140 g | 2.0 mi. | 445,133.0 | 13.92v | 734,443 min | 41.06715 | -84.98955 | I-469, New Haven, IN |
| 03:57:13 | Lima Zavaleta, Omar *2847* | On | 67 mph | 50 mph | 57 mph NE | 50 mph | 0.049 g | 0.159 g | 3.6 mi. | 445,134.6 | 13.95v | 734,445 min | 41.08886 | -84.98433 | US-24, New Haven, IN |
| 03:59:13 | Lima Zavaleta, Omar *2847* | On | 72 mph | 69 mph | 71 mph E | 65 mph | 0.040 g | 0.026 g | 6.0 mi. | 445,137.0 | 14.01v | 734,447 min | 41.10819 | -84.94981 | US-24, New Haven, IN |
| 04:01:13 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph NE | 65 mph | 0.027 g | 0.027 g | 8.3 mi. | 445,139.3 | 13.95v | 734,449 min | 41.12029 | -84.90793 | US-24, Woodburn, IN |
| 04:03:13 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph NE | 65 mph | 0.040 g | 0.038 g | 10.7 mi. | 445,141.7 | 13.98v | 734,451 min | 41.13566 | -84.87254 | US-24, Woodburn, IN |
| 04:05:13 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph E | 65 mph | 0.027 g | 0.032 g | 13.1 mi. | 445,144.1 | 14.01v | 734,453 min | 41.14967 | -84.83125 | US-24, Woodburn, IN |
| 04:07:13 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph NE | 65 mph | 0.027 g | 0.023 g | 15.5 mi. | 445,146.5 | 14.01v | 734,455 min | 41.15892 | -84.78805 | US-24, Antwerp, OH |
| 04:09:13 | Lima Zavaleta, Omar *2847* | On | 73 mph | 71 mph | 71 mph E | 65 mph | 0.030 g | 0.024 g | 17.9 mi. | 445,148.9 | 14.01v | 734,457 min | 41.16808 | -84.74516 | US-24, Antwerp, OH |
| 04:11:13 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph NE | 65 mph | 0.014 g | 0.016 g | 20.2 mi. | 445,151.2 | 14.01v | 734,459 min | 41.18127 | -84.70501 | US-24, Antwerp, OH |
| 04:13:13 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph E | 65 mph | 0.026 g | 0.022 g | 22.6 mi. | 445,153.6 | 13.98v | 734,461 min | 41.19945 | -84.66758 | US-24, Antwerp, OH |
| 04:15:14 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph E | 65 mph | 0.018 g | 0.016 g | 25.0 mi. | 445,156.0 | 14.01v | 734,463 min | 41.21075 | -84.62462 | 11084 US-24, Cecil, OH |
| 04:17:14 | Lima Zavaleta, Omar *2847* | On | 73 mph | 71 mph | 71 mph E | 65 mph | 0.030 g | 0.030 g | 27.4 mi. | 445,158.4 | 14.01v | 734,465 min | 41.21970 | -84.58188 | US-24, Cecil, OH |
| 04:19:14 | Lima Zavaleta, Omar *2847* | On | 73 mph | 71 mph | 71 mph E | 65 mph | 0.028 g | 0.035 g | 29.8 mi. | 445,160.8 | 14.01v | 734,467 min | 41.23357 | -84.54363 | 13298 US-24, Cecil, OH |
| 04:21:14 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph E | 65 mph | 0.018 g | 0.015 g | 32.1 mi. | 445,163.1 | 13.98v | 734,469 min | 41.24490 | -84.50075 | 13592 US-24, Cecil, OH |
| 04:23:14 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph E | 65 mph | 0.014 g | 0.026 g | 34.5 mi. | 445,165.5 | 14.01v | 734,471 min | 41.25628 | -84.45782 | US-24, Defiance, OH |
| 04:25:14 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 67 mph NE | 65 mph | 0.028 g | 0.026 g | 36.9 mi. | 445,167.9 | 14.01v | 734,473 min | 41.27272 | -84.41952 | US-24, Defiance, OH |
| 04:27:14 | Lima Zavaleta, Omar *2847* | On | 73 mph | 71 mph | 71 mph NE | 65 mph | 0.030 g | 0.028 g | 39.3 mi. | 445,170.3 | 14.01v | 734,475 min | 41.29564 | -84.38597 | US-24, Defiance, OH |
| 04:29:14 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph E | 65 mph | 0.027 g | 0.030 g | 41.7 mi. | 445,172.7 | 14.01v | 734,477 min | 41.30817 | -84.34598 | US-24, Defiance, OH |
| 04:31:14 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph NE | 65 mph | 0.016 g | 0.015 g | 44.1 mi. | 445,175.1 | 13.98v | 734,479 min | 41.32138 | -84.30566 | US-24, Defiance, OH |
| 04:33:14 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph NE | 65 mph | 0.016 g | 0.015 g | 46.4 mi. | 445,177.4 | 14.01v | 734,481 min | 41.33945 | -84.26708 | US-24, Defiance, OH |
| 04:35:14 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph NE | 65 mph | 0.031 g | 0.029 g | 48.8 mi. | 445,179.8 | 14.07v | 734,483 min | 41.35627 | -84.22766 | US-24, Defiance, OH |
| 04:37:14 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph NE | 65 mph | 0.013 g | 0.015 g | 51.2 mi. | 445,182.2 | 14.04v | 734,485 min | 41.37371 | -84.18835 | 16947 US-24, Napoleon, OH |
| 04:39:14 | Lima Zavaleta, Omar *2847* | On | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.016 g | 0.028 g | 53.6 mi. | 445,184.6 | 14.01v | 734,487 min | 41.39366 | -84.15157 | US-24, Napoleon, OH |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04:41:14 | Lima Zavaleta, Omar 2847 | On | 73 mph | 71 mph | 71 mph E | 70 mph | 0.044 g | 0.031 g | 56.0 mi. | 445,187.0 | 14.01v | 734,489 min | 41.41248 | -84.11491 | US-24, Napoleon, OH |
| 04:43:14 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph E | 70 mph | 0.023 g | 0.022 g | 58.3 mi. | 445,189.3 | 14.01v | 734,491 min | 41.41669 | -84.06999 | 12007 US-24, Napoleon, OH |
| 04:45:15 | Lima Zavaleta, Omar 2847 | On | 73 mph | 71 mph | 72 mph NE | 70 mph | 0.031 g | 0.023 g | 60.7 mi. | 445,191.7 | 14.01v | 734,494 min | 41.42209 | -84.02664 | US-24, Liberty Center, OH |
| 04:47:15 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph E | 70 mph | 0.016 g | 0.026 g | 63.1 mi. | 445,194.1 | 14.01v | 734,496 min | 41.43059 | -83.98397 | US-24, Liberty Center, OH |
| 04:49:15 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph E | 70 mph | 0.031 g | 0.017 g | 65.5 mi. | 445,196.5 | 14.07v | 734,498 min | 41.43308 | -83.93868 | US-24, Liberty Center, OH |
| 04:51:15 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph E | 70 mph | 0.027 g | 0.023 g | 67.9 mi. | 445,198.9 | 14.04v | 734,500 min | 41.42979 | -83.89437 | US-24, Liberty Center, OH |
| 04:53:15 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph E | 70 mph | 0.028 g | 0.024 g | 70.2 mi. | 445,201.2 | 14.01v | 734,502 min | 41.43963 | -83.85097 | US-24, Grand Rapids, OH |
| 04:55:15 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 71 mph E | 70 mph | 0.015 g | 0.026 g | 72.6 mi. | 445,203.6 | 14.04v | 734,504 min | 41.45582 | -83.81510 | US-24, Grand Rapids, OH |
| 04:57:15 | Lima Zavaleta, Omar 2847 | On | 71 mph | 71 mph | 70 mph NE | 70 mph | 0.030 g | 0.026 g | 75.0 mi. | 445,206.0 | 14.04v | 734,506 min | 41.46960 | -83.77719 | US-24, Waterville, OH |
| 04:59:15 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.029 g | 0.028 g | 77.4 mi. | 445,208.4 | 14.04v | 734,508 min | 41.50039 | -83.75987 | US-24, Waterville, OH |
| 05:01:15 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph E | 65 mph | 0.028 g | 0.028 g | 79.8 mi. | 445,210.8 | 14.04v | 734,510 min | 41.52453 | -83.73101 | US-24, Waterville, OH |
| 05:03:15 | Lima Zavaleta, Omar 2847 | On | 73 mph | 70 mph | 70 mph NE | 65 mph | 0.056 g | 0.083 g | 82.1 mi. | 445,213.1 | 14.01v | 734,512 min | 41.54507 | -83.69774 | US-24, Maumee, OH |
| 05:05:15 | Lima Zavaleta, Omar 2847 | On | 71 mph | 46 mph | 41 mph N | 65 mph | 0.057 g | 0.200 g | 83.7 mi. | 445,214.7 | 13.92v | 734,514 min | 41.55821 | -83.68783 | US-23, Maumee, OH |
| 05:07:15 | Lima Zavaleta, Omar 2847 | On | 72 mph | 66 mph | 70 mph N | 65 mph | 0.052 g | 0.014 g | 85.9 mi. | 445,216.9 | 13.95v | 734,516 min | 41.58984 | -83.69140 | US-23, Maumee, OH |
| 05:09:15 | Lima Zavaleta, Omar 2847 | On | 73 mph | 70 mph | 69 mph N | 65 mph | 0.037 g | 0.078 g | 88.2 mi. | 445,219.2 | 14.01v | 734,518 min | 41.62382 | -83.69267 | US-23, Holland, OH |
| 05:11:15 | Lima Zavaleta, Omar 2847 | On | 72 mph | 70 mph | 71 mph N | 65 mph | 0.032 g | 0.039 g | 90.6 mi. | 445,221.6 | 14.01v | 734,520 min | 41.65771 | -83.69477 | US-23, Toledo, OH |
| 05:13:16 | Lima Zavaleta, Omar 2847 | On | 72 mph | 67 mph | 69 mph E | 65 mph | 0.052 g | 0.076 g | 92.9 mi. | 445,223.9 | 14.01v | 734,522 min | 41.68788 | -83.68875 | I-475, Toledo, OH |
| 05:15:16 | Lima Zavaleta, Omar 2847 | On | 73 mph | 72 mph | 70 mph E | 65 mph | 0.038 g | 0.045 g | 95.3 mi. | 445,226.3 | 14.01v | 734,524 min | 41.68800 | -83.64357 | I-475, Toledo, OH |
| 05:17:16 | Lima Zavaleta, Omar 2847 | On | 70 mph | 65 mph | 62 mph SE | 60 mph | 0.037 g | 0.066 g | 97.4 mi. | 445,228.4 | 14.01v | 734,526 min | 41.68453 | -83.60249 | I-475, Toledo, OH |
| 05:19:16 | Lima Zavaleta, Omar 2847 | On | 73 mph | 66 mph | 68 mph NE | 60 mph | 0.074 g | 0.094 g | 99.7 mi. | 445,230.7 | 13.98v | 734,528 min | 41.68344 | -83.56945 | I-75, Toledo, OH |
| 05:21:16 | Lima Zavaleta, Omar 2847 | On | 72 mph | 67 mph | 70 mph E | 65 mph | 0.055 g | 0.100 g | 101.9 mi. | 445,232.9 | 13.92v | 734,530 min | 41.68962 | -83.52968 | I-75, Toledo, OH |
| 05:23:16 | Lima Zavaleta, Omar 2847 | On | 73 mph | 71 mph | 71 mph N | 60 mph | 0.036 g | 0.042 g | 104.3 mi. | 445,235.3 | 13.98v | 734,532 min | 41.70718 | -83.50174 | I-75, Toledo, OH |
| 05:25:16 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph N | 65 mph | 0.030 g | 0.024 g | 106.7 mi. | 445,237.7 | 14.01v | 734,534 min | 41.73729 | -83.48732 | I-75, Erie, MI |
| 05:27:16 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 71 mph N | 70 mph | 0.015 g | 0.023 g | 109.1 mi. | 445,240.1 | 14.01v | 734,536 min | 41.77092 | -83.47999 | I-75, Erie, MI |
| 05:29:16 | Lima Zavaleta, Omar 2847 | On | 73 mph | 69 mph | 64 mph NE | 70 mph | 0.038 g | 0.063 g | 111.4 mi. | 445,242.4 | 14.01v | 734,538 min | 41.80012 | -83.45773 | I-75, Erie, MI |
| 05:31:16 | Lima Zavaleta, Omar 2847 | On | 70 mph | 64 mph | 64 mph NE | 70 mph | 0.041 g | 0.071 g | 113.6 mi. | 445,244.6 | 13.98v | 734,540 min | 41.82525 | -83.43415 | I-75, Luna Pier, MI |
| 05:33:16 | Lima Zavaleta, Omar 2847 | On | 72 mph | 67 mph | 70 mph NE | 70 mph | 0.060 g | 0.118 g | 115.8 mi. | 445,246.8 | 14.01v | 734,542 min | 41.85351 | -83.41309 | I-75, La Salle, MI |
| 05:35:16 | Lima Zavaleta, | On | 72 mph | 70 mph | 71 mph NE | 70 mph | 0.055 g | 0.043 g | 118.1 mi. | 445,249.1 | 14.01v | 734,544 min | 41.88248 | -83.39010 | I-75, Monroe, MI |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 05:37:16 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 70 mph N | 70 mph | 0.044 g | 0.033 g | 120.5 mi. | 445,251.5 | 13.95v | 734,546 min | 41.91131 | -83.36530 | I-75, Monroe, MI |
| 05:39:16 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph N | 70 mph | 0.038 g | 0.028 g | 122.9 mi. | 445,253.9 | 14.01v | 734,548 min | 41.94432 | -83.36295 | I-75, Monroe, MI |
| 05:41:16 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.023 g | 0.028 g | 125.3 mi. | 445,256.3 | 14.01v | 734,550 min | 41.97427 | -83.34189 | I-75, Monroe, MI |
| 05:43:17 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph NE | 70 mph | 0.020 g | 0.027 g | 127.7 mi. | 445,258.7 | 14.04v | 734,552 min | 42.00285 | -83.31651 | I-75, Newport, MI |
| 05:45:17 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 72 mph NE | 70 mph | 0.029 g | 0.066 g | 130.0 mi. | 445,261.0 | 13.95v | 734,554 min | 42.03123 | -83.29226 | I-75, Newport, MI |
| 05:47:17 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph NE | 70 mph | 0.016 g | 0.021 g | 132.4 mi. | 445,263.4 | 14.01v | 734,556 min | 42.05753 | -83.26290 | I-75, South Rockwood, MI |
| 05:49:17 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 70 mph N | 70 mph | 0.057 g | 0.056 g | 134.8 mi. | 445,265.8 | 14.01v | 734,558 min | 42.08746 | -83.24172 | I-75, Rockwood, MI |
| 05:51:17 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 68 mph N | 70 mph | 0.019 g | 0.050 g | 137.2 mi. | 445,268.2 | 14.04v | 734,560 min | 42.12170 | -83.24129 | I-75, Woodhaven, MI |
| 05:53:17 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 68 mph | 60 mph N | 70 mph | 0.029 g | 0.050 g | 139.5 mi. | 445,270.5 | 13.98v | 734,562 min | 42.15480 | -83.24226 | I-75, Brownstown, MI |
| 05:54:12 | Lima Zavaleta, Omar 2847 | | | 64 mph | 53 mph | 0 mph N | 35 mph | 0.035 g | 0.246 g | 140.3 mi. | 445,271.3 | 13.92v | 734,562 min | 42.16617 | -83.24194 | 19732 Brownstown Center Dr, Brownstown, MI |
| 05:55:17 | Lima Zavaleta, Omar 2847 | On | | 64 mph | 32 mph | 8 mph NE | 50 mph | 0.120 g | 0.327 g | 140.6 mi. | 445,271.6 | 14.01v | 734,564 min | 42.16995 | -83.23992 | Dix Toledo Hwy, Brownstown, MI |
| 05:56:56 | Lima Zavaleta, Omar 2847 | | | 58 mph | 38 mph | 4 mph E | 50 mph | 0.114 g | 0.229 g | 141.6 mi. | 445,272.6 | 14.04v | 734,564 min | 42.18148 | -83.22784 | Brownstown, MI |
| 05:57:17 | Lima Zavaleta, Omar 2847 | On | | 58 mph | 34 mph | 25 mph N | 45 mph | 0.115 g | 0.229 g | 141.7 mi. | 445,272.7 | 13.95v | 734,566 min | 42.18290 | -83.22786 | Allen Rd, Brownstown, MI |
| 05:58:13 | Lima Zavaleta, Omar 2847 | | | 30 mph | 23 mph | 7 mph W | 45 mph | 0.081 g | 0.216 g | 142.1 mi. | 445,273.1 | 14.04v | 734,566 min | 42.18420 | -83.23304 | 20400 Pennsylvania Rd, Taylor, MI |
| 05:59:17 | Lima Zavaleta, Omar 2847 | On | | 30 mph | 15 mph | 0 mph SW | 45 mph | 0.103 g | 0.216 g | 142.2 mi. | 445,273.2 | 14.01v | 734,568 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:01:17 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.01v | 734,570 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:03:17 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.04v | 734,572 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:03:50 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 13.89v | 734,572 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:05:17 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 13.95v | 734,574 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:07:17 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 13.98v | 734,576 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:08:50 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 13.95v | 734,576 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:09:17 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.04v | 734,578 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:11:17 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 13.98v | 734,580 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:13:18 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.01v | 734,582 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:13:51 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.01v | 734,582 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:15:18 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.07v | 734,584 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:17:18 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.04v | 734,586 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06:18:51 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.07v | 734,586 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:19:18 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 13.98v | 734,588 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:21:18 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.04v | 734,590 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:23:18 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.04v | 734,592 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:23:51 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.07v | 734,592 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:25:18 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.01v | 734,594 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:27:18 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,596 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:28:51 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,596 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:29:18 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.01v | 734,598 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:31:18 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.11v | 734,600 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:33:18 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,602 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:33:51 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.07v | 734,602 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:35:18 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.01v | 734,604 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:37:18 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.11v | 734,606 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:38:51 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 13.98v | 734,606 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:39:18 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,608 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:41:18 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.11v | 734,610 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:43:19 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,612 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:43:52 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,612 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:45:19 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,614 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:47:19 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.04v | 734,616 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:48:52 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,616 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:49:19 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.11v | 734,618 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:51:19 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,620 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:53:19 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.01v | 734,622 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:53:52 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,622 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:55:19 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,624 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:57:19 | Lima Zavaleta, | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,626 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |

Omar 2847

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06:58:52 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,626 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 06:59:19 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.11v | 734,628 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:01:19 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,630 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:03:19 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,632 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:03:52 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.11v | 734,632 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:05:19 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 13.98v | 734,634 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:07:19 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.07v | 734,636 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:08:52 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.01v | 734,636 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:09:19 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,638 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:11:19 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,640 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:13:20 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.01v | 734,642 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:13:53 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,642 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:15:20 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,644 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:17:20 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,646 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:18:53 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.11v | 734,646 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:19:20 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.01v | 734,648 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:21:20 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.01v | 734,650 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:23:20 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,652 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:23:53 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.01v | 734,652 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:25:20 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,654 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:27:20 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.01v | 734,656 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:28:53 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.11v | 734,656 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:29:20 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,658 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:31:20 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,660 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:33:20 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.01v | 734,662 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:33:53 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,662 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:35:20 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.11v | 734,664 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07:37:20 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,666 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:38:53 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,666 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:39:20 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.04v | 734,668 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:41:20 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.01v | 734,670 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:43:21 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,672 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:43:54 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.01v | 734,672 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:45:21 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.11v | 734,674 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:47:21 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.01v | 734,676 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:48:54 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.07v | 734,676 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:49:21 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.11v | 734,678 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:51:21 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,680 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:53:21 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.04v | 734,682 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:53:54 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SW | - | 0.000 g | 0.000 g | 142.2 mi. | 445,273.2 | 14.14v | 734,682 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:55:12 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph SW | - | 0.094 g | 0.046 g | 142.2 mi. | 445,273.2 | 14.04v | 734,682 min | 42.18411 | -83.23621 | 20538 Pennsylvania Rd, Taylor, MI |
| 07:55:20 | Lima Zavaleta, Omar 2847 | On | | 4 mph | 0 mph | 4 mph W | 45 mph | 0.094 g | 0.064 g | 142.3 mi. | 445,273.3 | 14.07v | 734,682 min | 42.18417 | -83.23605 | Pennsylvania Rd, Taylor, MI |
| 07:55:21 | Lima Zavaleta, Omar 2847 | On | | 4 mph | 0 mph | 4 mph W | 45 mph | 0.094 g | 0.064 g | 142.3 mi. | 445,273.3 | 14.07v | 734,684 min | 42.18416 | -83.23607 | Pennsylvania Rd, Taylor, MI |
| 07:57:21 | Lima Zavaleta, Omar 2847 | On | | 5 mph | 1 mph | 0 mph S | 45 mph | 0.068 g | 0.058 g | 142.3 mi. | 445,273.3 | 14.11v | 734,686 min | 42.18374 | -83.23618 | 20753 Pennsylvania Rd, Brownstown, MI |
| 07:59:21 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 14.14v | 734,688 min | 42.18374 | -83.23618 | 20753 Pennsylvania Rd, Brownstown, MI |
| 08:00:48 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 14.11v | 734,688 min | 42.18374 | -83.23618 | 20753 Pennsylvania Rd, Brownstown, MI |
| 08:01:21 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 14.04v | 734,690 min | 42.18374 | -83.23618 | 20753 Pennsylvania Rd, Brownstown, MI |
| 08:03:21 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 14.14v | 734,692 min | 42.18374 | -83.23618 | 20753 Pennsylvania Rd, Brownstown, MI |
| 08:05:21 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 14.01v | 734,694 min | 42.18374 | -83.23618 | 20753 Pennsylvania Rd, Brownstown, MI |
| 08:05:48 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 14.14v | 734,694 min | 42.18374 | -83.23618 | 20753 Pennsylvania Rd, Brownstown, MI |
| 08:07:21 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 14.01v | 734,696 min | 42.18374 | -83.23618 | 20753 Pennsylvania Rd, Brownstown, MI |
| 08:09:21 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 14.14v | 734,698 min | 42.18374 | -83.23618 | 20753 Pennsylvania Rd, Brownstown, MI |
| 08:10:49 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 14.11v | 734,698 min | 42.18374 | -83.23618 | 20753 Pennsylvania Rd, Brownstown, MI |
| 08:11:22 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 14.11v | 734,700 min | 42.18374 | -83.23618 | 20753 Pennsylvania Rd, Brownstown, MI |
| 08:13:22 | Lima Zavaleta, | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 14.14v | 734,702 min | 42.18374 | -83.23618 | 20753 Pennsylvania Rd, Brownstown, MI |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 08:15:22 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 14.01v | 734,704 min | 42.18374 | -83.23618 | 20753 Pennsylvania Rd, Brownstown, MI |
| 08:15:49 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 14.14v | 734,704 min | 42.18374 | -83.23618 | 20753 Pennsylvania Rd, Brownstown, MI |
| 08:17:22 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 14.11v | 734,706 min | 42.18374 | -83.23618 | 20753 Pennsylvania Rd, Brownstown, MI |
| 08:19:22 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | 45 mph | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 14.14v | 734,708 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 08:20:49 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 14.04v | 734,708 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 08:21:22 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 14.11v | 734,710 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 08:23:22 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.89v | 734,712 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 08:25:22 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 14.01v | 734,714 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 08:25:49 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.92v | 734,714 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 08:27:22 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.92v | 734,716 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 08:29:22 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.80v | 734,718 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 08:30:49 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.95v | 734,718 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 08:31:22 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.89v | 734,720 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 08:33:22 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.95v | 734,722 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 08:35:22 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.86v | 734,724 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 08:35:49 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.98v | 734,724 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 08:37:22 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.89v | 734,726 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 08:39:22 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.92v | 734,728 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 08:40:50 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.89v | 734,728 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 08:41:23 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.95v | 734,730 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 08:43:23 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.89v | 734,732 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 08:45:23 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.95v | 734,734 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 08:45:50 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.80v | 734,734 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 08:47:23 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.95v | 734,736 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 08:49:23 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.89v | 734,738 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 08:50:50 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.92v | 734,738 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 08:51:23 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.89v | 734,740 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08:53:23 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.95v | 734,742 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 08:55:23 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.89v | 734,744 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 08:55:50 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.95v | 734,744 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 08:57:23 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.95v | 734,746 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 08:59:23 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.92v | 734,748 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 09:00:50 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.95v | 734,748 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 09:01:23 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.83v | 734,750 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 09:03:23 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.92v | 734,752 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 09:05:23 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.89v | 734,754 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 09:05:50 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.95v | 734,754 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 09:07:23 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.98v | 734,756 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 09:09:23 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.89v | 734,758 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 09:10:51 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.95v | 734,758 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 09:11:24 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.83v | 734,760 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 09:13:24 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.92v | 734,762 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 09:15:24 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.92v | 734,764 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 09:15:51 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.89v | 734,764 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 09:17:24 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.95v | 734,766 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 09:19:24 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.89v | 734,768 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 09:20:51 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.92v | 734,768 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 09:21:06 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph N | - | 0.000 g | 0.000 g | 142.3 mi. | 445,273.3 | 13.89v | 734,768 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 09:21:24 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph N | - | 0.082 g | 0.072 g | 142.3 mi. | 445,273.3 | 13.86v | 734,770 min | 42.18377 | -83.23610 | 20751 Pennsylvania Rd, Brownstown, MI |
| 09:21:43 | Lima Zavaleta, Omar 2847 | On | | 7 mph | 0 mph | 7 mph N | 45 mph | 0.013 g | 0.012 g | 142.3 mi. | 445,273.3 | 13.89v | 734,770 min | 42.18395 | -83.23682 | 20809 Pennsylvania Rd, Brownstown, MI |
| 09:23:03 | Lima Zavaleta, Omar 2847 | | | 19 mph | 6 mph | 0 mph S | 45 mph | 0.074 g | 0.099 g | 142.5 mi. | 445,273.5 | 13.89v | 734,770 min | 42.18333 | -83.23883 | 21029 Pennsylvania Rd, Brownstown, MI |
| 09:23:24 | Lima Zavaleta, Omar 2847 | On | | 19 mph | 5 mph | 0 mph S | - | 0.074 g | 0.099 g | 142.5 mi. | 445,273.5 | 13.89v | 734,772 min | 42.18333 | -83.23883 | 21029 Pennsylvania Rd, Brownstown, MI |
| 09:25:24 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.059 g | 0.047 g | 142.6 mi. | 445,273.6 | 13.89v | 734,774 min | 42.18333 | -83.23883 | 21029 Pennsylvania Rd, Brownstown, MI |
| 09:25:38 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.044 g | 142.6 mi. | 445,273.6 | 13.92v | 734,774 min | 42.18333 | -83.23883 | 21029 Pennsylvania Rd, Brownstown, MI |
| 09:27:24 | Lima Zavaleta, | On | | 14 mph | 9 mph | 10 mph E | 45 mph | 0.072 g | 0.077 g | 142.9 mi. | 445,273.9 | 13.89v | 734,776 min | 42.18108 | -83.23549 | Pennsylvania Rd, Brownstown, MI |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | |
| 09:28:28 | Lima Zavaleta, Omar 2847 | | 10 mph | 1 mph | 0 mph E | 50 mph | 0.062 g | 0.120 g | 142.9 mi. | 445,273.9 | 13.92v | 734,776 min | 42.18112 | -83.23524 | 17200 Toledo Rd, Brownstown, MI |
| 09:29:24 | Lima Zavaleta, Omar 2847 | On | 10 mph | 1 mph | 0 mph E | 50 mph | 0.114 g | 0.146 g | 143.0 mi. | 445,274.0 | 13.92v | 734,778 min | 42.18124 | -83.23468 | 17200 Toledo Rd, Brownstown, MI |
| 09:31:24 | Lima Zavaleta, Omar 2847 | On | 12 mph | 7 mph | 12 mph W | 45 mph | 0.092 g | 0.016 g | 143.1 mi. | 445,274.1 | 13.89v | 734,780 min | 42.18085 | -83.23816 | Pennsylvania Rd, Brownstown, MI |
| 09:33:24 | Lima Zavaleta, Omar 2847 | On | 33 mph | 16 mph | 9 mph E | 45 mph | 0.117 g | 0.249 g | 143.7 mi. | 445,274.7 | 13.92v | 734,782 min | 42.18414 | -83.23303 | Pennsylvania Rd, Brownstown, MI |
| 09:33:26 | Lima Zavaleta, Omar 2847 | | 9 mph | 7 mph | 5 mph E | 45 mph | 0.000 g | 0.253 g | 143.7 mi. | 445,274.7 | 13.92v | 734,782 min | 42.18414 | -83.23296 | Pennsylvania Rd, Brownstown, MI |
| 09:34:06 | Lima Zavaleta, Omar 2847 | | 32 mph | 20 mph | 0 mph E | 45 mph | 0.097 g | 0.253 g | 143.9 mi. | 445,274.9 | 13.80v | 734,782 min | 42.18417 | -83.22860 | 20027 Pennsylvania Rd, Brownstown, MI |
| 09:35:24 | Lima Zavaleta, Omar 2847 | On | 42 mph | 23 mph | 42 mph SW | 50 mph | 0.103 g | 0.253 g | 144.4 mi. | 445,275.4 | 13.95v | 734,784 min | 42.17814 | -83.23367 | 17922 Toledo Rd, Brownstown, MI |
| 09:36:26 | Lima Zavaleta, Omar 2847 | | 44 mph | 37 mph | 0 mph SW | 50 mph | 0.035 g | 0.193 g | 145.1 mi. | 445,276.1 | 13.98v | 734,784 min | 42.17043 | -83.23963 | 18956 Toledo Rd, Brownstown, MI |
| 09:37:24 | Lima Zavaleta, Omar 2847 | On | 44 mph | 26 mph | 40 mph S | 50 mph | 0.127 g | 0.193 g | 145.3 mi. | 445,276.3 | 13.92v | 734,786 min | 42.16734 | -83.24162 | Dix Toledo Hwy, Brownstown, MI |
| 09:37:48 | Lima Zavaleta, Omar 2847 | | 40 mph | 30 mph | 0 mph SW | 50 mph | 0.039 g | 0.208 g | 145.5 mi. | 445,276.5 | 14.04v | 734,786 min | 42.16501 | -83.24363 | 19001 Dix Toledo Hwy, Brownstown, MI |
| 09:39:25 | Lima Zavaleta, Omar 2847 | On | 66 mph | 36 mph | 66 mph S | 70 mph | 0.114 g | 0.208 g | 146.5 mi. | 445,277.5 | 13.98v | 734,788 min | 42.15033 | -83.24233 | I-75, Woodhaven, MI |
| 09:41:25 | Lima Zavaleta, Omar 2847 | On | 69 mph | 42 mph | 20 mph SW | 35 mph | 0.059 g | 0.209 g | 148.0 mi. | 445,279.0 | 13.98v | 734,790 min | 42.13844 | -83.23760 | 21398 Ford Ln, Woodhaven, MI |
| 09:43:25 | Lima Zavaleta, Omar 2847 | On | 23 mph | 8 mph | 0 mph S | 35 mph | 0.090 g | 0.135 g | 148.2 mi. | 445,279.2 | 13.89v | 734,792 min | 42.13610 | -83.24008 | 21837 Ford Ln, Woodhaven, MI |
| 09:44:12 | Lima Zavaleta, Omar 2847 | | 0 mph | 0 mph | 0 mph S | - | 0.055 g | 0.032 g | 148.2 mi. | 445,279.2 | 14.04v | 734,792 min | 42.13610 | -83.24008 | 21837 Ford Ln, Woodhaven, MI |
| 09:45:25 | Lima Zavaleta, Omar 2847 | On | 9 mph | 4 mph | 4 mph N | - | 0.110 g | 0.037 g | 148.4 mi. | 445,279.4 | 13.95v | 734,794 min | 42.13731 | -83.23819 | Woodhaven, MI |
| 09:47:25 | Lima Zavaleta, Omar 2847 | On | 31 mph | 9 mph | 31 mph W | 40 mph | 0.103 g | 0.160 g | 148.7 mi. | 445,279.7 | 13.95v | 734,796 min | 42.13899 | -83.24013 | West Rd, Woodhaven, MI |
| 09:49:25 | Lima Zavaleta, Omar 2847 | On | 62 mph | 42 mph | 62 mph S | 70 mph | 0.074 g | 0.131 g | 150.1 mi. | 445,281.1 | 13.89v | 734,798 min | 42.12196 | -83.24156 | I-75, Woodhaven, MI |
| 09:51:25 | Lima Zavaleta, Omar 2847 | On | 69 mph | 64 mph | 63 mph S | 70 mph | 0.038 g | 0.039 g | 152.3 mi. | 445,283.3 | 14.01v | 734,800 min | 42.09052 | -83.24196 | I-75, Rockwood, MI |
| 09:53:25 | Lima Zavaleta, Omar 2847 | On | 66 mph | 62 mph | 63 mph SW | 70 mph | 0.041 g | 0.036 g | 154.3 mi. | 445,285.3 | 13.98v | 734,802 min | 42.06387 | -83.25770 | I-75, South Rockwood, MI |
| 09:55:25 | Lima Zavaleta, Omar 2847 | On | 71 mph | 64 mph | 68 mph SW | 70 mph | 0.053 g | 0.055 g | 156.5 mi. | 445,287.5 | 14.01v | 734,804 min | 42.04019 | -83.28475 | I-75, South Rockwood, MI |
| 09:57:25 | Lima Zavaleta, Omar 2847 | On | 68 mph | 66 mph | 68 mph SW | 70 mph | 0.028 g | 0.039 g | 158.7 mi. | 445,289.7 | 14.01v | 734,806 min | 42.01308 | -83.30734 | I-75, Newport, MI |
| 09:59:25 | Lima Zavaleta, Omar 2847 | On | 70 mph | 68 mph | 63 mph SW | 70 mph | 0.036 g | 0.049 g | 161.0 mi. | 445,292.0 | 14.01v | 734,808 min | 41.98620 | -83.33219 | I-75, Newport, MI |
| 10:01:20 | Lima Zavaleta, Omar 2847 | | 68 mph | 58 mph | 0 mph S | 45 mph | 0.035 g | 0.198 g | 162.9 mi. | 445,293.9 | 14.04v | 734,808 min | 41.96441 | -83.35243 | 1499 Nadeau Rd, Monroe, MI |
| 10:01:25 | Lima Zavaleta, Omar 2847 | On | 68 mph | 56 mph | 0 mph S | 45 mph | 0.035 g | 0.198 g | 162.9 mi. | 445,293.9 | 13.89v | 734,810 min | 41.96441 | -83.35243 | 1499 Nadeau Rd, Monroe, MI |
| 10:02:18 | Lima Zavaleta, Omar 2847 | | 22 mph | 6 mph | 6 mph W | 45 mph | 0.116 g | 0.124 g | 163.0 mi. | 445,294.0 | 14.07v | 734,810 min | 41.96424 | -83.35422 | Nadeau Rd, Monroe, MI |
| 10:03:25 | Lima Zavaleta, Omar 2847 | On | 22 mph | 7 mph | 5 mph N | 70 mph | 0.116 g | 0.124 g | 163.1 mi. | 445,294.1 | 14.01v | 734,812 min | 41.96290 | -83.35355 | Monroe, MI |
| 10:04:37 | Lima Zavaleta, Omar 2847 | | 6 mph | 2 mph | 0 mph SW | 45 mph | 0.083 g | 0.122 g | 163.2 mi. | 445,294.2 | 14.04v | 734,812 min | 41.96280 | -83.35390 | 1200 Nadeau Rd, Monroe, MI |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10:05:25 | Lima Zavaleta, Omar 2847 | On | 6 mph | 2 mph | 0 mph S | 45 mph | 0.083 g | 0.122 g | 163.2 mi. | 445,294.2 | 14.04v | 734,814 min | 41.96285 | -83.35389 | 1200 Nadeau Rd, Monroe, MI |
| 10:07:25 | Lima Zavaleta, Omar 2847 | On | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 163.2 mi. | 445,294.2 | 13.92v | 734,816 min | 41.96285 | -83.35389 | 1200 Nadeau Rd, Monroe, MI |
| 10:08:35 | Lima Zavaleta, Omar 2847 | Off | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 163.2 mi. | 445,294.2 | 13.13v | 734,817 min | 41.96285 | -83.35389 | 1200 Nadeau Rd, Monroe, MI |
| 10:14:21 | Lima Zavaleta, Omar 2847 | On | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 163.2 mi. | 445,294.2 | 12.55v | 734,817 min | 41.96285 | -83.35389 | 1200 Nadeau Rd, Monroe, MI |
| 10:14:28 | Lima Zavaleta, Omar 2847 | Off | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 163.2 mi. | 445,294.2 | 12.46v | 734,817 min | 41.96285 | -83.35389 | 1200 Nadeau Rd, Monroe, MI |
| 10:21:19 | Lima Zavaleta, Omar 2847 | On | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 163.2 mi. | 445,294.2 | 12.62v | 734,817 min | 41.96285 | -83.35389 | 1200 Nadeau Rd, Monroe, MI |
| 10:23:18 | Lima Zavaleta, Omar 2847 | On | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 163.2 mi. | 445,294.2 | 12.52v | 734,819 min | 41.96285 | -83.35389 | 1200 Nadeau Rd, Monroe, MI |
| 10:24:37 | Lima Zavaleta, Omar 2847 | Off | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 163.2 mi. | 445,294.2 | 11.40v | 734,820 min | 41.96285 | -83.35389 | 1200 Nadeau Rd, Monroe, MI |
| 10:24:43 | Lima Zavaleta, Omar 2847 | On | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 163.2 mi. | 445,294.2 | 14.01v | 734,820 min | 41.96285 | -83.35389 | 1200 Nadeau Rd, Monroe, MI |
| 10:24:53 | Lima Zavaleta, Omar 2847 | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 163.2 mi. | 445,294.2 | 14.14v | 734,820 min | 41.96285 | -83.35389 | 1200 Nadeau Rd, Monroe, MI |
| 10:26:33 | Lima Zavaleta, Omar 2847 | | 14 mph | 3 mph | 0 mph N | 45 mph | 0.097 g | 0.269 g | 163.3 mi. | 445,294.3 | 14.01v | 734,820 min | 41.96409 | -83.35326 | 1288 Nadeau Rd, Monroe, MI |
| 10:26:43 | Lima Zavaleta, Omar 2847 | On | 14 mph | 3 mph | 5 mph N | 45 mph | 0.107 g | 0.269 g | 163.3 mi. | 445,294.3 | 14.04v | 734,822 min | 41.96415 | -83.35328 | 1282 Nadeau Rd, Monroe, MI |
| 10:28:43 | Lima Zavaleta, Omar 2847 | On | 56 mph | 27 mph | 56 mph NE | 70 mph | 0.134 g | 0.153 g | 164.2 mi. | 445,295.2 | 14.01v | 734,824 min | 41.97263 | -83.34316 | I-75, Monroe, MI |
| 10:30:43 | Lima Zavaleta, Omar 2847 | On | 71 mph | 67 mph | 70 mph NE | 70 mph | 0.032 g | 0.017 g | 166.5 mi. | 445,297.5 | 14.07v | 734,826 min | 41.99999 | -83.31929 | I-75, Newport, MI |
| 10:32:43 | Lima Zavaleta, Omar 2847 | On | 70 mph | 68 mph | 66 mph NE | 70 mph | 0.033 g | 0.056 g | 168.8 mi. | 445,299.8 | 14.11v | 734,828 min | 42.02758 | -83.29511 | I-75, Newport, MI |
| 10:34:43 | Lima Zavaleta, Omar 2847 | On | 71 mph | 69 mph | 71 mph NE | 70 mph | 0.039 g | 0.048 g | 171.1 mi. | 445,302.1 | 14.11v | 734,830 min | 42.05376 | -83.26736 | I-75, South Rockwood, MI |
| 10:36:43 | Lima Zavaleta, Omar 2847 | On | 72 mph | 70 mph | 70 mph NE | 70 mph | 0.031 g | 0.038 g | 173.4 mi. | 445,304.4 | 14.07v | 734,832 min | 42.08215 | -83.24259 | I-75, Rockwood, MI |
| 10:38:44 | Lima Zavaleta, Omar 2847 | On | 72 mph | 71 mph | 68 mph N | 70 mph | 0.026 g | 0.039 g | 175.8 mi. | 445,306.8 | 14.07v | 734,834 min | 42.11595 | -83.24129 | I-75, Woodhaven, MI |
| 10:40:44 | Lima Zavaleta, Omar 2847 | On | 69 mph | 48 mph | 16 mph E | 40 mph | 0.095 g | 0.544 g | 177.4 mi. | 445,308.4 | 14.04v | 734,836 min | 42.13892 | -83.23987 | West Rd, Woodhaven, MI |
| 10:40:51 | Lima Zavaleta, Omar 2847 | | 16 mph | 8 mph | 3 mph E | 40 mph | 0.000 g | 0.106 g | 177.5 mi. | 445,308.5 | 14.11v | 734,836 min | 42.13895 | -83.23952 | West Rd, Woodhaven, MI |
| 10:42:18 | Lima Zavaleta, Omar 2847 | | 16 mph | 2 mph | 0 mph E | 40 mph | 0.068 g | 0.106 g | 177.5 mi. | 445,308.5 | 14.04v | 734,836 min | 42.13908 | -83.23817 | 21141 West Rd, Woodhaven, MI |
| 10:42:44 | Lima Zavaleta, Omar 2847 | On | 16 mph | 2 mph | 0 mph E | - | 0.068 g | 0.106 g | 177.5 mi. | 445,308.5 | 14.01v | 734,838 min | 42.13908 | -83.23817 | 21141 West Rd, Woodhaven, MI |
| 10:44:42 | Lima Zavaleta, Omar 2847 | | 36 mph | 18 mph | 0 mph E | 40 mph | 0.146 g | 0.153 g | 178.1 mi. | 445,309.1 | 13.89v | 734,838 min | 42.14066 | -83.22680 | 20050 West Rd, Woodhaven, MI |
| 10:44:44 | Lima Zavaleta, Omar 2847 | On | 36 mph | 18 mph | 0 mph E | - | 0.146 g | 0.153 g | 178.1 mi. | 445,309.1 | 14.01v | 734,840 min | 42.14066 | -83.22680 | 20050 West Rd, Woodhaven, MI |
| 10:46:03 | Lima Zavaleta, Omar 2847 | | 28 mph | 7 mph | 0 mph E | 35 mph | 0.092 g | 0.166 g | 178.3 mi. | 445,309.3 | 13.92v | 734,840 min | 42.14081 | -83.22346 | 19001 West Rd, Woodhaven, MI |
| 10:46:44 | Lima Zavaleta, Omar 2847 | On | 28 mph | 6 mph | 10 mph N | - | 0.106 g | 0.166 g | 178.3 mi. | 445,309.3 | 14.01v | 734,842 min | 42.14124 | -83.22344 | Woodhaven, MI |
| 10:47:31 | Lima Zavaleta, Omar 2847 | | 12 mph | 5 mph | 0 mph N | - | 0.039 g | 0.116 g | 178.4 mi. | 445,309.4 | 14.01v | 734,842 min | 42.14209 | -83.22349 | Woodhaven, MI |
| 10:48:42 | Lima Zavaleta, | | 12 mph | 5 mph | 0 mph N | - | 0.080 g | 0.116 g | 178.5 mi. | 445,309.5 | 13.86v | 734,842 min | 42.14227 | -83.22367 | Woodhaven, MI |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar *2847* | | | | | | | | | | | | | | | |
| 10:48:44 | Lima Zavaleta, Omar *2847* | On | | 12 mph | 5 mph | 0 mph N | - | 0.080 g | 0.116 g | 178.5 mi. | 445,309.5 | 14.01v | 734,844 min | 42.14227 | -83.22367 | Woodhaven, MI |
| 10:50:44 | Lima Zavaleta, Omar *2847* | On | | 5 mph | 0 mph | 0 mph S | - | 0.087 g | 0.077 g | 178.5 mi. | 445,309.5 | 14.04v | 734,846 min | 42.14221 | -83.22368 | Woodhaven, MI |
| 10:52:44 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.04v | 734,848 min | 42.14221 | -83.22368 | Woodhaven, MI |
| 10:53:49 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.01v | 734,848 min | 42.14221 | -83.22368 | Woodhaven, MI |
| 10:54:44 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.04v | 734,850 min | 42.14221 | -83.22368 | Woodhaven, MI |
| 10:56:44 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.01v | 734,852 min | 42.14221 | -83.22368 | Woodhaven, MI |
| 10:58:44 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.04v | 734,854 min | 42.14221 | -83.22368 | Woodhaven, MI |
| 10:58:49 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.04v | 734,854 min | 42.14221 | -83.22368 | Woodhaven, MI |
| 11:00:44 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.04v | 734,856 min | 42.14221 | -83.22368 | Woodhaven, MI |
| 11:02:44 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 13.95v | 734,858 min | 42.14221 | -83.22368 | Woodhaven, MI |
| 11:03:49 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.04v | 734,858 min | 42.14221 | -83.22368 | Woodhaven, MI |
| 11:04:44 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.01v | 734,860 min | 42.14221 | -83.22368 | Woodhaven, MI |
| 11:06:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.07v | 734,862 min | 42.14221 | -83.22368 | Woodhaven, MI |
| 11:08:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.01v | 734,864 min | 42.14221 | -83.22368 | Woodhaven, MI |
| 11:08:50 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 13.95v | 734,864 min | 42.14221 | -83.22368 | Woodhaven, MI |
| 11:10:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.01v | 734,866 min | 42.14221 | -83.22368 | Woodhaven, MI |
| 11:12:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 13.98v | 734,868 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:13:50 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 13.95v | 734,868 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:14:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.01v | 734,870 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:16:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.01v | 734,872 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:18:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.01v | 734,874 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:18:50 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.04v | 734,874 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:20:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.04v | 734,876 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:22:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 13.98v | 734,878 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:23:50 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.04v | 734,878 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:24:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.01v | 734,880 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:26:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.04v | 734,882 min | 42.14220 | -83.22362 | Woodhaven, MI |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11:28:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.01v | 734,884 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:28:50 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 13.92v | 734,884 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:30:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.01v | 734,886 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:32:45 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.04v | 734,888 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:33:50 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.04v | 734,888 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:34:46 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.04v | 734,890 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:36:46 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 13.92v | 734,892 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:38:46 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 13.92v | 734,894 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:38:51 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.01v | 734,894 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:40:46 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.04v | 734,896 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:42:46 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.04v | 734,898 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:43:51 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.01v | 734,898 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:44:46 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.01v | 734,900 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:46:46 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.11v | 734,902 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:48:46 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.07v | 734,904 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:48:51 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.04v | 734,904 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:50:46 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 13.98v | 734,906 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:52:46 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.01v | 734,908 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:53:51 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.11v | 734,908 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:54:46 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 14.04v | 734,910 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:55:40 | Lima Zavaleta, Omar *2847* | | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 178.5 mi. | 445,309.5 | 13.95v | 734,910 min | 42.14220 | -83.22362 | Woodhaven, MI |
| 11:56:01 | Lima Zavaleta, Omar *2847* | On | | 7 mph | 0 mph | 7 mph S | - | 0.056 g | 0.016 g | 178.5 mi. | 445,309.5 | 14.01v | 734,910 min | 42.14201 | -83.22363 | Woodhaven, MI |
| 11:56:46 | Lima Zavaleta, Omar *2847* | On | | 11 mph | 2 mph | 0 mph S | 35 mph | 0.100 g | 0.124 g | 178.6 mi. | 445,309.6 | 14.01v | 734,912 min | 42.14113 | -83.22346 | 19114 West Rd, Woodhaven, MI |
| 11:58:46 | Lima Zavaleta, Omar *2847* | On | | 15 mph | 2 mph | 11 mph W | 35 mph | 0.116 g | 0.100 g | 178.7 mi. | 445,309.7 | 14.01v | 734,914 min | 42.14086 | -83.22483 | 19430 West Rd, Woodhaven, MI |
| 12:00:46 | Lima Zavaleta, Omar *2847* | On | | 25 mph | 7 mph | 25 mph W | 40 mph | 0.098 g | 0.148 g | 178.9 mi. | 445,309.9 | 14.04v | 734,916 min | 42.14036 | -83.22980 | 20468 West Rd, Woodhaven, MI |
| 12:01:22 | Lima Zavaleta, Omar *2847* | | | 32 mph | 25 mph | 0 mph W | 40 mph | 0.048 g | 0.202 g | 179.2 mi. | 445,310.2 | 14.04v | 734,916 min | 42.13974 | -83.23450 | 20851 West Rd, Woodhaven, MI |
| 12:02:47 | Lima Zavaleta, Omar *2847* | On | | 39 mph | 22 mph | 39 mph N | 70 mph | 0.114 g | 0.202 g | 179.6 mi. | 445,310.6 | 14.01v | 734,918 min | 42.14231 | -83.24149 | I-75, Woodhaven, MI |
| 12:04:47 | Lima Zavaleta, | On | | 71 mph | 50 mph | 0 mph N | 35 mph | 0.049 g | 0.161 g | 181.3 mi. | 445,312.3 | 13.98v | 734,920 min | 42.16619 | -83.24194 | 19730 Brownstown Center Dr, Brownstown, MI |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 12:06:47 | Lima Zavaleta, Omar 2847 | On | | 42 mph | 20 mph | 42 mph NE | 50 mph | 0.133 g | 0.203 g | 182.0 mi. | 445,313.0 | 14.04v | 734,922 min | 42.17514 | -83.23676 | Toledo Rd, Brownstown, MI |
| 12:07:46 | Lima Zavaleta, Omar 2847 | | | 52 mph | 39 mph | 0 mph E | 45 mph | 0.053 g | 0.142 g | 182.7 mi. | 445,313.7 | 14.04v | 734,922 min | 42.18150 | -83.22797 | Allen Rd, Brownstown, MI |
| 12:08:47 | Lima Zavaleta, Omar 2847 | On | | 52 mph | 22 mph | 23 mph N | 45 mph | 0.151 g | 0.142 g | 182.8 mi. | 445,313.8 | 13.95v | 734,924 min | 42.18287 | -83.22786 | Allen Rd, Brownstown, MI |
| 12:10:47 | Lima Zavaleta, Omar 2847 | On | | 30 mph | 11 mph | 20 mph W | 45 mph | 0.132 g | 0.153 g | 183.1 mi. | 445,314.1 | 14.04v | 734,926 min | 42.18423 | -83.23346 | 20422 Pennsylvania Rd, Taylor, MI |
| 12:12:47 | Lima Zavaleta, Omar 2847 | On | | 28 mph | 17 mph | 15 mph E | 45 mph | 0.089 g | 0.164 g | 183.7 mi. | 445,314.7 | 14.01v | 734,928 min | 42.18090 | -83.23688 | Pennsylvania Rd, Brownstown, MI |
| 12:14:47 | Lima Zavaleta, Omar 2847 | On | | 21 mph | 4 mph | 0 mph E | 50 mph | 0.076 g | 0.107 g | 183.9 mi. | 445,314.9 | 14.04v | 734,930 min | 42.18131 | -83.23421 | 17200 Toledo Rd, Brownstown, MI |
| 12:16:22 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 183.9 mi. | 445,314.9 | 14.04v | 734,930 min | 42.18131 | -83.23421 | 17200 Toledo Rd, Brownstown, MI |
| 12:16:47 | Lima Zavaleta, Omar 2847 | On | | 11 mph | 1 mph | 10 mph W | 45 mph | 0.099 g | 0.023 g | 183.9 mi. | 445,314.9 | 14.01v | 734,932 min | 42.18113 | -83.23469 | Pennsylvania Rd, Brownstown, MI |
| 12:18:16 | Lima Zavaleta, Omar 2847 | | | 11 mph | 5 mph | 0 mph NW | 50 mph | 0.057 g | 0.081 g | 184.0 mi. | 445,315.0 | 14.04v | 734,932 min | 42.18127 | -83.23575 | 17950 Toledo Rd, Brownstown, MI |
| 12:18:47 | Lima Zavaleta, Omar 2847 | On | | 11 mph | 4 mph | 0 mph E | 50 mph | 0.139 g | 0.084 g | 184.1 mi. | 445,315.1 | 14.04v | 734,934 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:20:47 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.01v | 734,936 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:22:47 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.01v | 734,938 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:23:22 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.01v | 734,938 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:24:47 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.04v | 734,940 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:26:47 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.07v | 734,942 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:28:22 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 13.95v | 734,942 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:28:47 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.01v | 734,944 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:30:48 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.01v | 734,946 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:32:48 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.01v | 734,948 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:33:23 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.07v | 734,948 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:34:48 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.11v | 734,950 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:36:48 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.04v | 734,952 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:38:23 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.01v | 734,952 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:38:48 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 13.95v | 734,954 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:40:48 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.04v | 734,956 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:42:48 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.07v | 734,958 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:43:23 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 13.98v | 734,958 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12:44:48 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 13.98v | 734,960 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:45:11 | Lima Zavaleta, Omar *2847* | | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 13.98v | 734,960 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:46:48 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.053 g | 0.043 g | 184.1 mi. | 445,315.1 | 14.01v | 734,962 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:48:23 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.034 g | 0.045 g | 184.1 mi. | 445,315.1 | 13.92v | 734,962 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:48:48 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.034 g | 0.045 g | 184.1 mi. | 445,315.1 | 14.01v | 734,964 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:50:48 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 13.92v | 734,966 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:52:48 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 13.98v | 734,968 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:53:23 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.01v | 734,968 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:54:48 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.01v | 734,970 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:55:25 | Lima Zavaleta, Omar *2847* | | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 13.98v | 734,970 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:55:28 | Lima Zavaleta, Omar *2847* | | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 13.89v | 734,970 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:56:48 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.051 g | 0.055 g | 184.1 mi. | 445,315.1 | 14.01v | 734,972 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:58:24 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.01v | 734,972 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:58:47 | Lima Zavaleta, Omar *2847* | | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.04v | 734,972 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 12:58:49 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.01v | 734,974 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:00:04 | Lima Zavaleta, Omar *2847* | | | 0 mph | 0 mph | 0 mph E | - | 0.053 g | 0.053 g | 184.1 mi. | 445,315.1 | 13.98v | 734,974 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:00:49 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.057 g | 0.053 g | 184.1 mi. | 445,315.1 | 14.07v | 734,976 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:02:49 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.078 g | 0.078 g | 184.1 mi. | 445,315.1 | 14.04v | 734,978 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:03:24 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.04v | 734,978 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:04:49 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 13.92v | 734,980 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:06:49 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 13.92v | 734,982 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:08:24 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.01v | 734,982 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:08:49 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.07v | 734,984 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:10:49 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 13.92v | 734,986 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:12:49 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 13.92v | 734,988 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:13:24 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.01v | 734,988 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:14:49 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.01v | 734,990 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:16:49 | Lima Zavaleta, | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.04v | 734,992 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar *2847* | | | | | | | | | | | | | | | |
| 13:18:24 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.04v | 734,992 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:18:49 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.07v | 734,994 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:20:49 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.07v | 734,996 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:22:49 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.01v | 734,998 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:23:24 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 13.98v | 734,998 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:24:49 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 13.95v | 735,000 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:26:50 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.04v | 735,002 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:28:25 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.07v | 735,002 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:28:50 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.11v | 735,004 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:30:50 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.04v | 735,006 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:32:50 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 13.98v | 735,008 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:33:25 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.01v | 735,008 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:34:50 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.01v | 735,010 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:36:50 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.04v | 735,012 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:38:25 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.11v | 735,012 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:38:50 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.07v | 735,014 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:40:50 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.01v | 735,016 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:42:50 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 13.95v | 735,018 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:43:25 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.01v | 735,018 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:44:50 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.01v | 735,020 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:46:50 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.04v | 735,022 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:48:25 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.07v | 735,022 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:48:50 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.11v | 735,024 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:50:50 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.01v | 735,026 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:52:50 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.01v | 735,028 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:53:25 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.01v | 735,028 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:54:51 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.01v | 735,030 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13:56:51 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.04v | 735,032 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:58:26 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.04v | 735,032 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 13:58:51 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.11v | 735,034 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 14:00:51 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.01v | 735,036 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 14:02:51 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 13.95v | 735,038 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 14:03:26 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.01v | 735,038 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 14:04:51 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.01v | 735,040 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 14:06:51 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.07v | 735,042 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 14:08:26 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.01v | 735,042 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 14:08:51 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.07v | 735,044 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 14:10:51 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 14.04v | 735,046 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 14:10:52 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 184.1 mi. | 445,315.1 | 13.92v | 735,046 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 14:11:10 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph E | - | 0.038 g | 0.042 g | 184.1 mi. | 445,315.1 | 14.04v | 735,046 min | 42.18133 | -83.23565 | 17950 Toledo Rd, Brownstown, MI |
| 14:11:20 | Lima Zavaleta, Omar 2847 | On | | 3 mph | 0 mph | 3 mph S | 45 mph | 0.068 g | 0.042 g | 184.2 mi. | 445,315.2 | 14.07v | 735,046 min | 42.18116 | -83.23532 | Brownstown, MI |
| 14:11:35 | Lima Zavaleta, Omar 2847 | | | 3 mph | 0 mph | 0 mph S | 50 mph | 0.068 g | 0.042 g | 184.2 mi. | 445,315.2 | 14.01v | 735,046 min | 42.18116 | -83.23532 | 17200 Toledo Rd, Brownstown, MI |
| 14:12:51 | Lima Zavaleta, Omar 2847 | On | | 4 mph | 0 mph | 0 mph W | 50 mph | 0.068 g | 0.092 g | 184.2 mi. | 445,315.2 | 14.04v | 735,048 min | 42.18109 | -83.23574 | 17950 Toledo Rd, Brownstown, MI |
| 14:13:33 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph W | - | 0.000 g | 0.000 g | 184.2 mi. | 445,315.2 | 13.95v | 735,048 min | 42.18109 | -83.23574 | 17950 Toledo Rd, Brownstown, MI |
| 14:14:23 | Lima Zavaleta, Omar 2847 | | | 18 mph | 5 mph | 3 mph W | 45 mph | 0.070 g | 0.180 g | 184.3 mi. | 445,315.3 | 14.07v | 735,048 min | 42.18109 | -83.23837 | Pennsylvania Rd, Brownstown, MI |
| 14:14:51 | Lima Zavaleta, Omar 2847 | On | | 22 mph | 7 mph | 20 mph N | 45 mph | 0.079 g | 0.180 g | 184.4 mi. | 445,315.4 | 14.01v | 735,050 min | 42.18268 | -83.23875 | Pennsylvania Rd, Brownstown, MI |
| 14:16:51 | Lima Zavaleta, Omar 2847 | On | | 30 mph | 11 mph | 18 mph E | 45 mph | 0.145 g | 0.154 g | 184.8 mi. | 445,315.8 | 14.01v | 735,052 min | 42.18415 | -83.23322 | 20495 Pennsylvania Rd, Brownstown, MI |
| 14:16:57 | Lima Zavaleta, Omar 2847 | | | 18 mph | 13 mph | 7 mph E | 45 mph | 0.000 g | 0.147 g | 184.9 mi. | 445,315.9 | 13.98v | 735,052 min | 42.18415 | -83.23292 | Pennsylvania Rd, Taylor, MI |
| 14:18:51 | Lima Zavaleta, Omar 2847 | On | | 22 mph | 7 mph | 0 mph E | 45 mph | 0.105 g | 0.147 g | 185.1 mi. | 445,316.1 | 14.04v | 735,054 min | 42.18420 | -83.22840 | 20023 Pennsylvania Rd, Brownstown, MI |
| 14:20:51 | Lima Zavaleta, Omar 2847 | On | | 43 mph | 26 mph | 42 mph SW | 50 mph | 0.139 g | 0.039 g | 185.9 mi. | 445,316.9 | 14.04v | 735,056 min | 42.17411 | -83.23745 | Toledo Rd, Brownstown, MI |
| 14:21:27 | Lima Zavaleta, Omar 2847 | | | 42 mph | 30 mph | 0 mph SW | 50 mph | 0.029 g | 0.191 g | 186.2 mi. | 445,317.2 | 13.95v | 735,056 min | 42.17035 | -83.23976 | 18976 Toledo Rd, Brownstown, MI |
| 14:22:52 | Lima Zavaleta, Omar 2847 | On | | 47 mph | 19 mph | 37 mph SW | 50 mph | 0.145 g | 0.191 g | 186.6 mi. | 445,317.6 | 14.01v | 735,058 min | 42.16574 | -83.24265 | Dix Toledo Hwy, Brownstown, MI |
| 14:23:06 | Lima Zavaleta, Omar 2847 | | | 37 mph | 23 mph | 0 mph SW | 50 mph | 0.000 g | 0.262 g | 186.7 mi. | 445,317.7 | 14.01v | 735,058 min | 42.16489 | -83.24385 | 19001 Dix Toledo Hwy, Brownstown, MI |
| 14:24:52 | Lima Zavaleta, Omar 2847 | On | | 70 mph | 45 mph | 70 mph S | 70 mph | 0.168 g | 0.262 g | 188.1 mi. | 445,319.1 | 14.01v | 735,060 min | 42.14474 | -83.24208 | I-75, Woodhaven, MI |
| 14:26:52 | Lima Zavaleta, | On | | 71 mph | 68 mph | 70 mph S | 70 mph | 0.042 g | 0.042 g | 190.3 mi. | 445,321.3 | 14.01v | 735,062 min | 42.11196 | -83.24166 | I-75, Woodhaven, MI |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 14:28:52 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 69 mph | 67 mph SW | 70 mph | 0.035 g | 0.056 g | 192.6 mi. | 445,323.6 | 14.04v | 735,064 min | 42.07900 | -83.24545 | I-75, Rockwood, MI |
| 14:30:52 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph SW | 70 mph | 0.070 g | 0.081 g | 195.0 mi. | 445,326.0 | 14.04v | 735,066 min | 42.05097 | -83.27134 | I-75, South Rockwood, MI |
| 14:32:52 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 71 mph | 71 mph SW | 70 mph | 0.051 g | 0.065 g | 197.4 mi. | 445,328.4 | 14.07v | 735,068 min | 42.02377 | -83.29854 | I-75, Newport, MI |
| 14:34:52 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 71 mph SW | 70 mph | 0.023 g | 0.048 g | 199.7 mi. | 445,330.7 | 14.01v | 735,070 min | 41.99561 | -83.32405 | I-75, Newport, MI |
| 14:36:52 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 69 mph | 51 mph SW | 70 mph | 0.027 g | 0.092 g | 202.0 mi. | 445,333.0 | 14.01v | 735,072 min | 41.96739 | -83.34800 | I-75, Monroe, MI |
| 14:38:05 | Lima Zavaleta, Omar 2847 | | | 51 mph | 21 mph | 10 mph SW | 45 mph | 0.101 g | 0.161 g | 202.5 mi. | 445,333.5 | 14.07v | 735,072 min | 41.96419 | -83.35424 | Nadeau Rd, Monroe, MI |
| 14:38:52 | Lima Zavaleta, Omar 2847 | On | | 51 mph | 16 mph | 7 mph SE | 45 mph | 0.117 g | 0.294 g | 202.6 mi. | 445,333.6 | 14.01v | 735,074 min | 41.96291 | -83.35405 | 1200 Nadeau Rd, Monroe, MI |
| 14:40:52 | Lima Zavaleta, Omar 2847 | On | | 8 mph | 0 mph | 0 mph SE | 45 mph | 0.097 g | 0.081 g | 202.6 mi. | 445,333.6 | 14.01v | 735,076 min | 41.96293 | -83.35379 | 1200 Nadeau Rd, Monroe, MI |
| 14:42:52 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.01v | 735,078 min | 41.96293 | -83.35379 | 1200 Nadeau Rd, Monroe, MI |
| 14:44:00 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.11v | 735,078 min | 41.96293 | -83.35379 | 1200 Nadeau Rd, Monroe, MI |
| 14:44:52 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph SE | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.01v | 735,080 min | 41.96293 | -83.35379 | 1200 Nadeau Rd, Monroe, MI |
| 14:46:52 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | 45 mph | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.01v | 735,082 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 14:48:52 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.04v | 735,084 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 14:49:00 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.04v | 735,084 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 14:50:53 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.01v | 735,086 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 14:52:53 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 13.98v | 735,088 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 14:54:01 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.11v | 735,088 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 14:54:53 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.04v | 735,090 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 14:56:53 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.04v | 735,092 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 14:58:53 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.11v | 735,094 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 14:59:01 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.04v | 735,094 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:00:53 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 13.98v | 735,096 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:02:53 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.07v | 735,098 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:04:01 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.07v | 735,098 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:04:53 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.01v | 735,100 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:06:53 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.07v | 735,102 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:08:53 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.04v | 735,104 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15:09:01 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.07v | 735,104 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:10:53 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 13.95v | 735,106 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:12:53 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.01v | 735,108 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:14:01 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.01v | 735,108 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:14:53 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.07v | 735,110 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:16:53 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.07v | 735,112 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:18:54 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.01v | 735,114 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:19:02 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.07v | 735,114 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:20:54 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.04v | 735,116 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:22:54 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.01v | 735,118 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:24:02 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 13.89v | 735,118 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:24:54 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 13.98v | 735,120 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:26:54 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 13.95v | 735,122 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:28:54 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 13.83v | 735,124 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:29:02 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 13.92v | 735,124 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:30:54 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.04v | 735,126 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:32:54 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.04v | 735,128 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:34:02 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 13.95v | 735,128 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:34:54 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.07v | 735,130 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:36:54 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.01v | 735,132 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:38:54 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.01v | 735,134 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:39:02 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.01v | 735,134 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:40:54 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.04v | 735,136 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:42:54 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.07v | 735,138 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:44:02 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.07v | 735,138 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:44:54 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.01v | 735,140 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:46:55 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 13.92v | 735,142 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:48:55 | Lima Zavaleta, | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.01v | 735,144 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 15:49:03 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.01v | 735,144 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:50:55 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.07v | 735,146 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:52:55 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.07v | 735,148 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:54:03 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.04v | 735,148 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:54:55 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.01v | 735,150 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:56:55 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 13.98v | 735,152 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:58:55 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.04v | 735,154 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 15:59:03 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.01v | 735,154 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 16:00:55 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.04v | 735,156 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 16:02:55 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.07v | 735,158 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 16:04:03 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.07v | 735,158 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 16:04:55 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 13.95v | 735,160 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 16:05:34 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.01v | 735,160 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 16:06:43 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph NW | - | 0.000 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.01v | 735,160 min | 41.96299 | -83.35427 | 1200 Nadeau Rd, Monroe, MI |
| 16:06:50 | Lima Zavaleta, Omar 2847 | On | | 6 mph | 0 mph | 6 mph E | 45 mph | 0.101 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.01v | 735,160 min | 41.96297 | -83.35417 | 1200 Nadeau Rd, Monroe, MI |
| 16:06:55 | Lima Zavaleta, Omar 2847 | On | | 8 mph | 0 mph | 8 mph SE | 45 mph | 0.101 g | 0.000 g | 202.6 mi. | 445,333.6 | 14.01v | 735,162 min | 41.96290 | -83.35400 | 1200 Nadeau Rd, Monroe, MI |
| 16:08:55 | Lima Zavaleta, Omar 2847 | On | | 10 mph | 3 mph | 0 mph N | 45 mph | 0.111 g | 0.088 g | 202.7 mi. | 445,333.7 | 14.07v | 735,164 min | 41.96403 | -83.35332 | 1268 Nadeau Rd, Monroe, MI |
| 16:10:55 | Lima Zavaleta, Omar 2847 | On | | 65 mph | 29 mph | 65 mph SW | 70 mph | 0.083 g | 0.037 g | 203.7 mi. | 445,334.7 | 13.95v | 735,166 min | 41.95233 | -83.36051 | I-75, Monroe, MI |
| 16:12:55 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 71 mph S | 70 mph | 0.030 g | 0.018 g | 206.0 mi. | 445,337.0 | 14.04v | 735,168 min | 41.91965 | -83.36232 | I-75, Monroe, MI |
| 16:14:56 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 70 mph | 70 mph SW | 70 mph | 0.033 g | 0.057 g | 208.4 mi. | 445,339.4 | 14.01v | 735,170 min | 41.88981 | -83.38321 | I-75, Monroe, MI |
| 16:16:56 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 67 mph | 67 mph SW | 70 mph | 0.035 g | 0.145 g | 210.6 mi. | 445,341.6 | 14.04v | 735,172 min | 41.86313 | -83.40680 | I-75, Monroe, MI |
| 16:18:56 | Lima Zavaleta, Omar 2847 | On | | 67 mph | 60 mph | 62 mph SW | 70 mph | 0.060 g | 0.065 g | 212.6 mi. | 445,343.6 | 13.98v | 735,174 min | 41.83711 | -83.42460 | I-75, La Salle, MI |
| 16:20:56 | Lima Zavaleta, Omar 2847 | On | | 67 mph | 61 mph | 66 mph SW | 70 mph | 0.066 g | 0.056 g | 214.7 mi. | 445,345.7 | 14.01v | 735,176 min | 41.81313 | -83.44743 | I-75, Erie, MI |
| 16:22:56 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 62 mph | 72 mph SW | 70 mph | 0.057 g | 0.140 g | 216.8 mi. | 445,347.8 | 14.01v | 735,178 min | 41.78715 | -83.46787 | I-75, Erie, MI |
| 16:24:56 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 72 mph S | 70 mph | 0.034 g | 0.035 g | 219.1 mi. | 445,350.1 | 14.01v | 735,180 min | 41.75592 | -83.48224 | I-75, Erie, MI |
| 16:26:56 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 68 mph | 68 mph SW | 60 mph | 0.037 g | 0.061 g | 221.4 mi. | 445,352.4 | 14.04v | 735,182 min | 41.72557 | -83.49589 | I-75, Toledo, OH |
| 16:28:56 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 63 mph SW | 60 mph | 0.029 g | 0.060 g | 223.7 mi. | 445,354.7 | 14.01v | 735,184 min | 41.69397 | -83.50321 | I-75, Toledo, OH |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16:30:56 | Lima Zavaleta, Omar 2847 | On | | 68 mph | 62 mph | 66 mph W | 60 mph | 0.049 g | 0.053 g | 225.8 mi. | 445,356.8 | 13.98v | 735,186 min | 41.68893 | -83.54216 | I-75, Toledo, OH |
| 16:32:56 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 66 mph | 64 mph S | 60 mph | 0.051 g | 0.067 g | 228.0 mi. | 445,359.0 | 14.01v | 735,188 min | 41.67577 | -83.57432 | I-75, Toledo, OH |
| 16:34:56 | Lima Zavaleta, Omar 2847 | On | | 68 mph | 63 mph | 59 mph SE | 60 mph | 0.048 g | 0.061 g | 230.1 mi. | 445,361.1 | 14.01v | 735,190 min | 41.65322 | -83.55190 | I-75, Toledo, OH |
| 16:36:56 | Lima Zavaleta, Omar 2847 | On | | 64 mph | 61 mph | 61 mph S | 60 mph | 0.051 g | 0.091 g | 232.1 mi. | 445,363.1 | 14.07v | 735,192 min | 41.62612 | -83.54240 | I-75, Toledo, OH |
| 16:38:56 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 66 mph | 71 mph SW | 65 mph | 0.037 g | 0.058 g | 234.3 mi. | 445,365.3 | 14.01v | 735,194 min | 41.59681 | -83.55263 | I-75, Rossford, OH |
| 16:40:56 | Lima Zavaleta, Omar 2847 | On | | 70 mph | 64 mph | 47 mph SW | 65 mph | 0.047 g | 0.068 g | 236.4 mi. | 445,367.4 | 13.95v | 735,196 min | 41.57268 | -83.57805 | I-75, Perrysburg, OH |
| 16:42:05 | Lima Zavaleta, Omar 2847 | | | 47 mph | 32 mph | 7 mph E | 40 mph | 0.036 g | 0.148 g | 237.1 mi. | 445,368.1 | 14.01v | 735,196 min | 41.56891 | -83.57655 | Perrysburg, OH |
| 16:42:57 | Lima Zavaleta, Omar 2847 | On | | 47 mph | 30 mph | 47 mph NW | 70 mph | 0.118 g | 0.148 g | 237.5 mi. | 445,368.5 | 14.01v | 735,198 min | 41.56832 | -83.57886 | Ohio Tpke, Perrysburg, OH |
| 16:44:57 | Lima Zavaleta, Omar 2847 | On | | 71 mph | 66 mph | 68 mph W | 70 mph | 0.060 g | 0.049 g | 239.7 mi. | 445,370.7 | 14.01v | 735,200 min | 41.58399 | -83.61526 | Ohio Tpke, Maumee, OH |
| 16:46:57 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 72 mph W | 70 mph | 0.026 g | 0.022 g | 242.0 mi. | 445,373.0 | 14.01v | 735,202 min | 41.59143 | -83.65945 | Ohio Tpke, Toledo, OH |
| 16:48:57 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph W | 70 mph | 0.016 g | 0.018 g | 244.4 mi. | 445,375.4 | 14.01v | 735,204 min | 41.59210 | -83.70527 | Ohio Tpke, Maumee, OH |
| 16:50:57 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph W | 70 mph | 0.023 g | 0.023 g | 246.8 mi. | 445,377.8 | 14.01v | 735,206 min | 41.59179 | -83.75102 | I-80, Monclova, OH |
| 16:52:57 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph W | 70 mph | 0.016 g | 0.013 g | 249.2 mi. | 445,380.2 | 13.98v | 735,208 min | 41.59859 | -83.79587 | I-80, Swanton, OH |
| 16:54:57 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 71 mph | 72 mph W | 70 mph | 0.021 g | 0.024 g | 251.5 mi. | 445,382.5 | 14.01v | 735,210 min | 41.60069 | -83.84065 | Ohio Tpke, Swanton, OH |
| 16:56:57 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 72 mph W | 70 mph | 0.016 g | 0.018 g | 253.9 mi. | 445,384.9 | 14.04v | 735,212 min | 41.59997 | -83.88661 | I-80, Swanton, OH |
| 16:58:57 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph W | 70 mph | 0.023 g | 0.035 g | 256.3 mi. | 445,387.3 | 14.01v | 735,214 min | 41.59989 | -83.93249 | I-80, Swanton, OH |
| 17:00:57 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph W | 70 mph | 0.024 g | 0.015 g | 258.7 mi. | 445,389.7 | 13.98v | 735,216 min | 41.59819 | -83.97832 | I-80, Delta, OH |
| 17:02:57 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 66 mph SW | 70 mph | 0.028 g | 0.044 g | 261.0 mi. | 445,392.0 | 13.95v | 735,218 min | 41.59435 | -84.02238 | I-80, Delta, OH |
| 17:04:57 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph W | 70 mph | 0.028 g | 0.018 g | 263.4 mi. | 445,394.4 | 14.01v | 735,220 min | 41.59140 | -84.06750 | I-80, Delta, OH |
| 17:06:57 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph W | 70 mph | 0.024 g | 0.016 g | 265.8 mi. | 445,396.8 | 14.01v | 735,222 min | 41.59085 | -84.11341 | I-80, Delta, OH |
| 17:08:57 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph W | 70 mph | 0.019 g | 0.027 g | 268.2 mi. | 445,399.2 | 13.89v | 735,224 min | 41.59253 | -84.15890 | I-80, Wauseon, OH |
| 17:10:58 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph W | 70 mph | 0.028 g | 0.030 g | 270.6 mi. | 445,401.6 | 13.98v | 735,227 min | 41.59093 | -84.20461 | I-80, Wauseon, OH |
| 17:12:58 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 72 mph | 71 mph W | 70 mph | 0.024 g | 0.030 g | 273.0 mi. | 445,404.0 | 13.95v | 735,229 min | 41.59073 | -84.25059 | I-80, Archbold, OH |
| 17:14:58 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph W | 70 mph | 0.036 g | 0.041 g | 275.3 mi. | 445,406.3 | 13.89v | 735,231 min | 41.59095 | -84.29625 | I-80, Archbold, OH |
| 17:16:58 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 71 mph | 67 mph W | 70 mph | 0.027 g | 0.068 g | 277.7 mi. | 445,408.7 | 13.95v | 735,233 min | 41.58761 | -84.34102 | I-80, Archbold, OH |
| 17:18:58 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 71 mph W | 70 mph | 0.026 g | 0.052 g | 280.0 mi. | 445,411.0 | 13.95v | 735,235 min | 41.60197 | -84.38169 | I-80, West Unity, OH |
| 17:20:58 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 67 mph W | 70 mph | 0.020 g | 0.065 g | 282.4 mi. | 445,413.4 | 14.01v | 735,237 min | 41.60527 | -84.42667 | I-80, West Unity, OH |
| 17:22:58 | Lima Zavaleta, | On | | 72 mph | 71 mph | 71 mph W | 70 mph | 0.074 g | 0.070 g | 284.8 mi. | 445,415.8 | 14.01v | 735,239 min | 41.60689 | -84.47212 | I-80, West Unity, OH |

Omar *2847*

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17:24:58 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.015 g | 0.026 g | 287.2 mi. | 445,418.2 | 13.95v | 735,241 min | 41.60991 | -84.51779 | I-80, West Unity, OH |
| 17:26:58 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.029 g | 0.017 g | 289.5 mi. | 445,420.5 | 13.92v | 735,243 min | 41.61529 | -84.56298 | I-80, Montpelier, OH |
| 17:28:58 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.014 g | 0.017 g | 291.9 mi. | 445,422.9 | 13.92v | 735,245 min | 41.61836 | -84.60863 | I-80, Montpelier, OH |
| 17:30:58 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph W | 70 mph | 0.017 g | 0.016 g | 294.3 mi. | 445,425.3 | 13.92v | 735,247 min | 41.61727 | -84.65439 | I-80, Montpelier, OH |
| 17:32:58 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 72 mph W | 70 mph | 0.015 g | 0.015 g | 296.7 mi. | 445,427.7 | 14.01v | 735,249 min | 41.62424 | -84.69905 | I-80, Montpelier, OH |
| 17:34:58 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 64 mph W | 55 mph | 0.014 g | 0.079 g | 299.0 mi. | 445,430.0 | 14.01v | 735,251 min | 41.62878 | -84.74411 | I-80, Montpelier, OH |
| 17:35:43 | Lima Zavaleta, Omar *2847* | | 64 mph | 43 mph | 8 mph W | 55 mph | 0.000 g | 0.206 g | 299.6 mi. | 445,430.6 | 14.04v | 735,251 min | 41.62942 | -84.75419 | I-80, Montpelier, OH |
| 17:36:58 | Lima Zavaleta, Omar *2847* | On | 64 mph | 33 mph | 42 mph W | 55 mph | 0.143 g | 0.206 g | 300.2 mi. | 445,431.2 | 14.01v | 735,253 min | 41.62985 | -84.76541 | I-80, Edon, OH |
| 17:38:59 | Lima Zavaleta, Omar *2847* | On | 63 mph | 58 mph | 58 mph W | 70 mph | 0.049 g | 0.053 g | 302.1 mi. | 445,433.1 | 13.92v | 735,255 min | 41.62914 | -84.80237 | I-80, Edon, OH |
| 17:40:59 | Lima Zavaleta, Omar *2847* | On | 58 mph | 49 mph | 52 mph NW | 70 mph | 0.058 g | 0.069 g | 303.7 mi. | 445,434.7 | 13.95v | 735,257 min | 41.63881 | -84.82828 | Indiana Toll Rd, Angola, IN |
| 17:42:59 | Lima Zavaleta, Omar *2847* | On | 72 mph | 61 mph | 44 mph NW | 45 mph | 0.052 g | 0.122 g | 305.8 mi. | 445,436.8 | 13.98v | 735,259 min | 41.66267 | -84.84707 | Indiana Toll Rd, Angola, IN |
| 17:43:40 | Lima Zavaleta, Omar *2847* | | 44 mph | 35 mph | 7 mph NW | 45 mph | 0.046 g | 0.209 g | 306.2 mi. | 445,437.2 | 13.98v | 735,259 min | 41.66607 | -84.85307 | Indiana Toll Rd, Angola, IN |
| 17:44:59 | Lima Zavaleta, Omar *2847* | On | 64 mph | 36 mph | 64 mph NW | 70 mph | 0.219 g | 0.209 g | 307.0 mi. | 445,438.0 | 14.01v | 735,261 min | 41.67279 | -84.86627 | Indiana Toll Rd, Fremont, IN |
| 17:46:59 | Lima Zavaleta, Omar *2847* | On | 70 mph | 67 mph | 68 mph NW | 70 mph | 0.070 g | 0.073 g | 309.2 mi. | 445,440.2 | 14.01v | 735,263 min | 41.69174 | -84.90073 | Indiana Toll Rd, Fremont, IN |
| 17:48:59 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 70 mph NW | 70 mph | 0.031 g | 0.036 g | 311.6 mi. | 445,442.6 | 14.01v | 735,265 min | 41.71011 | -84.93874 | Indiana Toll Rd, Fremont, IN |
| 17:50:59 | Lima Zavaleta, Omar *2847* | On | 72 mph | 70 mph | 71 mph NW | 70 mph | 0.034 g | 0.050 g | 313.9 mi. | 445,444.9 | 13.98v | 735,267 min | 41.73189 | -84.97223 | Indiana Toll Rd, Fremont, IN |
| 17:52:53 | Lima Zavaleta, Omar *2847* | | 72 mph | 47 mph | 8 mph W | 25 mph | 0.048 g | 0.149 g | 315.4 mi. | 445,446.4 | 14.01v | 735,267 min | 41.73412 | -84.99593 | Fremont, IN |
| 17:52:59 | Lima Zavaleta, Omar *2847* | On | 72 mph | 45 mph | 0 mph W | 25 mph | 0.048 g | 0.149 g | 315.4 mi. | 445,446.4 | 14.01v | 735,269 min | 41.73410 | -84.99608 | Fremont, IN |
| 17:54:59 | Lima Zavaleta, Omar *2847* | On | 70 mph | 43 mph | 70 mph SW | 70 mph | 0.131 g | 0.101 g | 316.8 mi. | 445,447.8 | 14.01v | 735,271 min | 41.71780 | -85.00264 | I-69, Fremont, IN |
| 17:56:59 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 72 mph S | 70 mph | 0.028 g | 0.027 g | 319.2 mi. | 445,450.2 | 14.01v | 735,273 min | 41.68385 | -85.00423 | I-69, Angola, IN |
| 17:58:59 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 69 mph SW | 70 mph | 0.016 g | 0.024 g | 321.6 mi. | 445,452.6 | 13.98v | 735,275 min | 41.66229 | -85.03480 | I-69, Angola, IN |
| 18:00:59 | Lima Zavaleta, Omar *2847* | On | 73 mph | 71 mph | 72 mph S | 70 mph | 0.023 g | 0.020 g | 324.0 mi. | 445,455.0 | 13.95v | 735,277 min | 41.63067 | -85.04830 | I-69, Angola, IN |
| 18:02:59 | Lima Zavaleta, Omar *2847* | On | 73 mph | 71 mph | 72 mph SW | 70 mph | 0.014 g | 0.023 g | 326.3 mi. | 445,457.3 | 13.98v | 735,279 min | 41.59705 | -85.05138 | I-69, Pleasant Lake, IN |
| 18:04:59 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 71 mph S | 70 mph | 0.020 g | 0.016 g | 328.7 mi. | 445,459.7 | 14.01v | 735,281 min | 41.56437 | -85.05774 | I-69, Ashley, IN |
| 18:07:00 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 72 mph S | 70 mph | 0.027 g | 0.022 g | 331.1 mi. | 445,462.1 | 13.98v | 735,283 min | 41.53001 | -85.05585 | I-69, Ashley, IN |
| 18:09:00 | Lima Zavaleta, Omar *2847* | On | 72 mph | 72 mph | 71 mph S | 70 mph | 0.017 g | 0.023 g | 333.5 mi. | 445,464.5 | 13.95v | 735,285 min | 41.49550 | -85.05427 | I-69, Waterloo, IN |
| 18:11:00 | Lima Zavaleta, Omar *2847* | On | 72 mph | 71 mph | 70 mph S | 70 mph | 0.015 g | 0.015 g | 335.9 mi. | 445,466.9 | 13.98v | 735,287 min | 41.46104 | -85.05431 | I-69, Waterloo, IN |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18:13:00 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 68 mph | 71 mph S | 70 mph | 0.058 g | 0.135 g | 338.2 mi. | 445,469.2 | 13.98v | 735,289 min | 41.42815 | -85.05362 | I-69, Waterloo, IN |
| 18:15:00 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph S | 70 mph | 0.016 g | 0.018 g | 340.5 mi. | 445,471.5 | 14.01v | 735,291 min | 41.39556 | -85.06691 | I-69, Auburn, IN |
| 18:17:00 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph S | 70 mph | 0.016 g | 0.021 g | 342.9 mi. | 445,473.9 | 14.01v | 735,293 min | 41.36340 | -85.08359 | I-69, Auburn, IN |
| 18:19:00 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 71 mph S | 70 mph | 0.040 g | 0.054 g | 345.3 mi. | 445,476.3 | 14.01v | 735,295 min | 41.32957 | -85.08804 | I-69, Auburn, IN |
| 18:21:00 | Lima Zavaleta, Omar 2847 | On | | 73 mph | 71 mph | 72 mph S | 70 mph | 0.017 g | 0.022 g | 347.7 mi. | 445,478.7 | 14.01v | 735,297 min | 41.29515 | -85.08759 | I-69, Garrett, IN |
| 18:23:00 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 72 mph S | 70 mph | 0.024 g | 0.022 g | 350.0 mi. | 445,481.0 | 14.01v | 735,299 min | 41.26066 | -85.08693 | I-69, Leo, IN |
| 18:25:00 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 71 mph | 69 mph SW | 70 mph | 0.019 g | 0.023 g | 352.4 mi. | 445,483.4 | 13.98v | 735,301 min | 41.22832 | -85.10026 | I-69, Fort Wayne, IN |
| 18:27:00 | Lima Zavaleta, Omar 2847 | On | | 74 mph | 70 mph | 71 mph S | 65 mph | 0.036 g | 0.054 g | 354.8 mi. | 445,485.8 | 13.95v | 735,303 min | 41.19512 | -85.10423 | I-69, Fort Wayne, IN |
| 18:29:00 | Lima Zavaleta, Omar 2847 | On | | 72 mph | 70 mph | 67 mph S | 65 mph | 0.032 g | 0.064 g | 357.1 mi. | 445,488.1 | 13.89v | 735,305 min | 41.16163 | -85.10785 | I-69, Fort Wayne, IN |
| 18:31:00 | Lima Zavaleta, Omar 2847 | On | | 68 mph | 62 mph | 63 mph SW | 65 mph | 0.048 g | 0.054 g | 359.2 mi. | 445,490.2 | 13.89v | 735,307 min | 41.13943 | -85.13295 | I-69, Fort Wayne, IN |
| 18:33:00 | Lima Zavaleta, Omar 2847 | On | | 69 mph | 64 mph | 63 mph W | 65 mph | 0.060 g | 0.088 g | 361.4 mi. | 445,492.4 | 13.89v | 735,309 min | 41.12923 | -85.17075 | I-69, Fort Wayne, IN |
| 18:35:00 | Lima Zavaleta, Omar 2847 | On | | 68 mph | 46 mph | 33 mph SE | 45 mph | 0.059 g | 0.199 g | 362.9 mi. | 445,493.9 | 13.89v | 735,311 min | 41.11972 | -85.18408 | IN-930, Fort Wayne, IN |
| 18:35:58 | Lima Zavaleta, Omar 2847 | | | 33 mph | 22 mph | 7 mph NW | - | 0.135 g | 0.174 g | 363.3 mi. | 445,494.3 | 13.92v | 735,311 min | 41.11767 | -85.18478 | W Coliseum Blvd, Fort Wayne, IN |
| 18:37:01 | Lima Zavaleta, Omar 2847 | On | | 33 mph | 15 mph | 6 mph N | 45 mph | 0.135 g | 0.174 g | 363.4 mi. | 445,494.4 | 13.95v | 735,313 min | 41.11962 | -85.18551 | Fort Wayne, IN |
| 18:39:01 | Lima Zavaleta, Omar 2847 | On | | 9 mph | 4 mph | 0 mph S | - | 0.081 g | 0.094 g | 363.6 mi. | 445,494.6 | 13.95v | 735,315 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 18:39:09 | Lima Zavaleta, Omar 2847 | | | 0 mph | 0 mph | 0 mph S | - | 0.029 g | 0.035 g | 363.6 mi. | 445,494.6 | 13.89v | 735,315 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 18:41:01 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.047 g | 0.047 g | 363.6 mi. | 445,494.6 | 13.95v | 735,317 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 18:43:01 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.038 g | 0.037 g | 363.6 mi. | 445,494.6 | 14.01v | 735,319 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 18:43:13 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,319 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 18:45:01 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.98v | 735,321 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 18:47:01 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,323 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 18:48:13 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,323 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 18:49:01 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,325 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 18:51:01 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,327 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 18:53:01 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,329 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 18:53:13 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,329 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 18:55:01 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,331 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 18:57:01 | Lima Zavaleta, | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,333 min | 41.11849 | -85.18621 | Fort Wayne, IN |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 18:58:13 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,333 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 18:59:01 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.89v | 735,335 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:01:01 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.95v | 735,337 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:03:01 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,339 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:03:13 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,339 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:05:02 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,341 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:07:02 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.95v | 735,343 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:08:14 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.98v | 735,343 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:09:02 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,345 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:11:02 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,347 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:13:02 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,349 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:13:14 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,349 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:15:02 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,351 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:17:02 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.98v | 735,353 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:18:14 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.89v | 735,353 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:19:02 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.98v | 735,355 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:21:02 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,357 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:23:02 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,359 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:23:14 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,359 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:25:02 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.95v | 735,361 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:27:02 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,363 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:28:14 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,363 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:29:02 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,365 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:31:02 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,367 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:33:02 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,369 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:33:14 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,369 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:35:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,371 min | 41.11849 | -85.18621 | Fort Wayne, IN |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19:37:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,373 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:38:15 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,373 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:39:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,375 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:41:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.89v | 735,377 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:43:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,379 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:43:15 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,379 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:45:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,381 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:47:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,383 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:48:15 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,383 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:49:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.95v | 735,385 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:51:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,387 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:53:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,389 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:53:15 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,389 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:55:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.89v | 735,391 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:57:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.98v | 735,393 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:58:15 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,393 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 19:59:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.98v | 735,395 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:01:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.89v | 735,397 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:03:03 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,399 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:03:15 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.98v | 735,399 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:05:04 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,401 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:07:04 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,403 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:08:16 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,403 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:09:04 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,405 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:11:04 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,407 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:13:04 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.89v | 735,409 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:13:16 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.89v | 735,409 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:15:04 | Lima Zavaleta, | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.95v | 735,411 min | 41.11849 | -85.18621 | Fort Wayne, IN |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 20:17:04 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,413 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:18:16 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,413 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:19:04 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.89v | 735,415 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:21:04 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.95v | 735,417 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:23:04 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,419 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:23:16 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,419 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:25:04 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,421 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:27:04 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.89v | 735,423 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:28:16 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.98v | 735,423 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:29:04 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,425 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:31:04 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,427 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:33:04 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,429 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:33:17 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,429 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:35:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.98v | 735,431 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:37:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,433 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:38:17 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.98v | 735,433 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:39:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.89v | 735,435 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:41:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,437 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:43:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,439 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:43:17 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.89v | 735,439 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:45:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.98v | 735,441 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:47:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,443 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:48:17 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,443 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:49:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,445 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:51:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.95v | 735,447 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:53:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,449 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:53:17 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,449 min | 41.11849 | -85.18621 | Fort Wayne, IN |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20:55:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,451 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:57:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.98v | 735,453 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:58:17 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.89v | 735,453 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 20:59:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.86v | 735,455 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 21:01:05 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,457 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 21:03:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,459 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 21:03:18 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph S | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,459 min | 41.11849 | -85.18621 | Fort Wayne, IN |
| 21:05:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.89v | 735,461 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:07:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,463 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:08:18 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,463 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:09:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,465 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:11:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,467 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:13:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,469 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:13:18 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,469 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:15:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,471 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:17:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.89v | 735,473 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:18:18 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.89v | 735,473 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:19:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.98v | 735,475 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:21:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,477 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:23:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,479 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:23:18 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.95v | 735,479 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:25:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.89v | 735,481 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:27:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,483 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:28:18 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,483 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:29:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,485 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:31:06 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.89v | 735,487 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:33:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,489 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:33:19 | Lima Zavaleta, | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,489 min | 41.11871 | -85.18600 | Fort Wayne, IN |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Omar 2847 | | | | | | | | | | | | | | | |
| 21:35:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,491 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:37:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.89v | 735,493 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:38:19 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,493 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:39:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,495 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:41:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.07v | 735,497 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:43:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,499 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:43:19 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.89v | 735,499 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:45:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.07v | 735,501 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:47:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,503 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:48:19 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,503 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:49:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,505 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:51:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,507 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:53:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.04v | 735,509 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:53:19 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.04v | 735,509 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:55:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.04v | 735,511 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:57:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.89v | 735,513 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:58:19 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,513 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 21:59:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,515 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:01:07 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.04v | 735,517 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:03:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.95v | 735,519 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:03:20 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,519 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:05:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,521 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:07:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.07v | 735,523 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:08:20 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.07v | 735,523 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:09:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.04v | 735,525 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:11:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,527 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:13:08 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.07v | 735,529 min | 41.11871 | -85.18600 | Fort Wayne, IN |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22:13:20 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.04v | 735,529 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:15:08 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.07v | 735,531 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:17:08 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.98v | 735,533 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:18:20 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,533 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:19:08 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,535 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:21:08 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.04v | 735,537 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:23:08 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.98v | 735,539 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:23:20 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.95v | 735,539 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:25:08 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,541 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:27:08 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.07v | 735,543 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:28:20 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.07v | 735,543 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:29:08 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.04v | 735,545 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:31:09 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.89v | 735,547 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:33:09 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.04v | 735,549 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:33:21 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.04v | 735,549 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:35:09 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.04v | 735,551 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:37:09 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,553 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:38:21 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,553 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:39:09 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,555 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:41:09 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.07v | 735,557 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:43:09 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,559 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:43:21 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,559 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:45:09 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,561 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:47:09 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.04v | 735,563 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:48:21 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,563 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:49:09 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.95v | 735,565 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:51:09 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.04v | 735,567 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:53:09 | Lima Zavaleta, | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.07v | 735,569 min | 41.11871 | -85.18600 | Fort Wayne, IN |

Omar 2847

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22:53:21 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,569 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:55:09 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.98v | 735,571 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:57:09 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,573 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:58:21 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,573 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 22:59:09 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,575 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:01:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.07v | 735,577 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:03:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.98v | 735,579 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:03:22 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.95v | 735,579 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:05:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,581 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:07:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.07v | 735,583 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:08:22 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.07v | 735,583 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:09:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.07v | 735,585 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:11:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.95v | 735,587 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:13:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.04v | 735,589 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:13:22 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.04v | 735,589 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:15:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.07v | 735,591 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:17:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,593 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:18:22 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,593 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:19:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,595 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:21:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.07v | 735,597 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:23:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,599 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:23:22 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,599 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:25:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,601 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:27:10 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.04v | 735,603 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:28:22 | Lima Zavaleta, Omar 2847 | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.07v | 735,603 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:29:11 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.07v | 735,605 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:31:11 | Lima Zavaleta, Omar 2847 | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.92v | 735,607 min | 41.11871 | -85.18600 | Fort Wayne, IN |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23:33:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.04v | 735,609 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:33:23 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.07v | 735,609 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:35:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.07v | 735,611 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:37:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.95v | 735,613 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:38:23 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,613 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:39:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,615 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:41:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.07v | 735,617 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:43:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.04v | 735,619 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:43:23 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.98v | 735,619 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:45:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,621 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:47:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.07v | 735,623 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:48:23 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.07v | 735,623 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:49:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.07v | 735,625 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:51:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.95v | 735,627 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:53:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.07v | 735,629 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:53:23 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.07v | 735,629 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:55:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 13.95v | 735,631 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:57:11 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.04v | 735,633 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:58:24 | Lima Zavaleta, Omar *2847* | | Idling - GPS | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.07v | 735,633 min | 41.11871 | -85.18600 | Fort Wayne, IN |
| 23:59:12 | Lima Zavaleta, Omar *2847* | On | | 0 mph | 0 mph | 0 mph E | - | 0.000 g | 0.000 g | 363.6 mi. | 445,494.6 | 14.01v | 735,635 min | 41.11871 | -85.18600 | Fort Wayne, IN |

Copyright ©2023 Monarch Tracking - portal.monarchtracking.com. Generated in 21.2688 seconds.